## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
## LONDON DIVISION

| | | |
|---|---|---|
| In re: | § | Case  No. 14-60676-TNW |
| | § | |
| J. A. D. COAL COMPANY, INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 06/04/2014. The case was converted to one under Chapter 7 on 04/24/2015. The undersigned trustee was appointed on 04/27/2015.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                        $4,721,985.34

    Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $3,604,184.58 |
| Bank service fees | $79,429.55 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $1,038,371.21 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was 09/09/2015 and the deadline for filing government claims was 10/21/2015. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $164,909.56.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $108,703.75 as interim compensation and now requests the sum of $56,205.81, for a total compensation of $164,909.56[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $2,829.05, and now requests reimbursement for expenses of $24.84, for total expenses of $2,853.89.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/23/2023                    By:   /s/ Phaedra Spradlin
                                          _____
                                          Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

(FORM)

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1      Exhibit A

| Case No.: | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | | §341(a) Meeting Date: | 07/07/2015 |
| | | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Telephone Company refunds **(u)** | $0.00 | $2.41 | | $2.41 | FA |
| **Asset Notes:** | refund of telephone bill | | | | | |
| 2 | KEMI Worker's Comp Deposit **(u)** | $5,706.81 | $4,957.03 | | $4,957.03 | FA |
| **Asset Notes:** | refund of insurance premium | | | | | |
| 3 | KY Utilities  Deposit **(u)** | $900.99 | $708.15 | | $708.15 | FA |
| **Asset Notes:** | refund of overpayment of utility bill | | | | | |
| 4 | Bond posted in lawsuit pending in Harlan County, KY prior to filing petition **(u)** | $0.00 | $30,000.00 | | $28,329.10 | FA |
| **Asset Notes:** | recovered posted  bond from Harlan Circuit Court | | | | | |
| 5 | 1994 CASE 1825 Skid Steer Loader | $0.00 | $4,100.00 | | $4,100.00 | FA |
| **Asset Notes:** | sold at auction per court order ECF No. 1482 | | | | | |
| 6 | 2003 CASE 40XT Skid Steer Loader | $0.00 | $8,400.00 | | $8,400.00 | FA |
| **Asset Notes:** | sold at auction per court order ECF No. 1482 | | | | | |
| 7 | 42" Forks, fit Skid Steer Loader **(u)** | $0.00 | $350.00 | | $350.00 | FA |
| **Asset Notes:** | sold at auction per court order ECF No. 1482 | | | | | |
| 8 | 2004 John Deere 310SG 4x4 Loader Backhoe | $0.00 | $19,000.00 | | $19,000.00 | FA |
| **Asset Notes:** | sold at auction per court order ECF No. 1482 | | | | | |
| 9 | 2004 JOHN DEERE 310 SG 4x4  Backhoe | $3,022.32 | $23,000.00 | | $23,000.00 | FA |
| **Asset Notes:** | sold at auction per court order ECF No. 1482 | | | | | |
| 10 | 2004 HOLMS INDUSTRI 8' Hydrolic Broom | $0.00 | $600.00 | | $600.00 | FA |
| **Asset Notes:** | sold at auction per court order ECF No. 1482 | | | | | |
| 11 | 1999 JOHN DEERE TC62H Wheel Loader | $0.00 | $21,750.00 | | $21,750.00 | FA |
| **Asset Notes:** | auctioned per order ECF No. 1482 | | | | | |
| 12 | JRB 9' Hydraulic Broom **(u)** | $0.00 | $900.00 | | $900.00 | FA |
| **Asset Notes:** | auctioned per order ECF No. 1482 | | | | | |
| 13 | 1999 JOHN DEERE 644 H Wheel Loader **(u)** | $0.00 | $28,000.00 | | $28,000.00 | FA |
| **Asset Notes:** | auctioned per order ECF No. 1482 | | | | | |
| 14 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 14 | 1999 KOMATSU WA450-3 Wheel Loader | $0.00 | $18,750.00 | | $18,750.00 | FA |
| **Asset Notes:** | This is a  duplicate entry of asset #14.  I voided asset #14 because of this duplication | | | | | |

FORM 1

Page No: 2      Exhibit A

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| sold at auction per order ECF No.1482 | | | | | |
| **Ref. #** | | | | | |
| 15    2006 KOMATSU WA500-3LK Wheel Loader | $0.00 | $28,500.00 | | $28,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 16    2005 KOMATSU WA500-3LK Wheel Loader | $13,975.87 | $27,500.00 | | $27,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 17    2004 KOMATSU WA500-3LK Wheel Loader | $26,072.51 | $28,500.00 | | $28,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 18    1992 EUCLID R850B Haul Truck | $19,160.79 | $22,500.00 | | $22,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 19    2000 EUCLID R90 Haul Truck | $0.00 | $26,500.00 | | $26,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 20    1997 EUCLID R90 Haul Truck | $0.00 | $27,000.00 | | $27,000.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 21    2001 EUCLID R90 Haul Truck    **(u)** | $0.00 | $19,250.00 | | $19,250.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 22    2000 INGERSOLL-RAND DM45-XL900 Drill | $0.00 | $43,500.00 | | $43,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 23    2004 INGERSOLL-RAND DM45E-XL900 Drill | $0.00 | $61,500.00 | | $61,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 24    2002 JOHN DEERE 270-C-LC Hydraulic Excavator | $110,462.48 | $19,500.00 | | $19,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 25    JOHN DEERE Boom, w/12' Stick    **(u)** | $0.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 26    2006 JOHN DEERE 350D-LC Hydraulic Excavator | $38,026.79 | $35,500.00 | | $35,500.00 | FA |
| **Asset Notes:**    sold at auction per order ECF No.1482 | | | | | |
| 27    2007 HITACHI ZX350LC-3 Hydraulic Excavator | $41,488.08 | $47,000.00 | | $47,000.00 | FA |

(FORM)

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3        Exhibit A

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| **Ref. #** | | | | | | |
| 28 | 1998 HITACHI EX1100-3 Hydraulic Excavator | $0.00 | $23,750.00 | | $23,750.00 | FA |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| 29 | 2005 HITACHI EX1900-5 Super Hydraulic Excavator | $116,484.14 | $52,000.00 | | $52,000.00 | FA |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| 30 | 2001 CATERPILLAR D10R Crawler Tractor | $59,942.94 | $65,000.00 | | $65,000.00 | FA |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| 31 | CEDAR RAPIDS 2540 Jaw Crusher    (u) | $0.00 | $32,000.00 | | $32,000.00 | FA |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| 32 | 2001 MACK DM685SX Tandem Fuel & Lube Truck | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| 33 | 1987 GMC Brigadier Truck w/Mounted on Hydro Seeder | $0.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | sold at auction per order ECF No.1482 | | | | | |
| 34 | Settlement with JAD Lenders (Aubra Dean adversary settlement) Settlement funds per order dated 4/16/2015    (u) | $0.00 | $275,000.00 | | $275,000.00 | FA |
| **Asset Notes:** | Funds transferred from Licking River Mining bankruptcy estate account to this account.  Asset is asset of this estate.  Settlement with JAD Lenders (Aubra Dean adversary settlement) Settlement funds per order dated 4/16/2015 | | | | | |
| 35 | Payment from Magnum Hunter Production, Inc. Houston, TX    (u) | $0.00 | $906.20 | | $906.20 | FA |
| **Asset Notes:** | Funds transferred from Licking River Mining bankruptcy estate account to this account.  Asset is asset of this estate. Payment from Magnum Hunter Production, Inc. Houston, TX | | | | | |
| 36 | Interest paid by Virginia Division of Motor Carriers    (u) | $0.00 | $7.50 | | $7.50 | FA |
| **Asset Notes:** | Funds transferred from Licking River Mining bankruptcy estate account to this account.  Asset is asset of this estate.  Interest paid by Virginia Division of Motor Carriers | | | | | |
| 37 | Traditional Bank Debtor in Possession account | $0.00 | $462,973.73 | | $462,973.73 | FA |
| **Asset Notes:** | Debtor in Possession Account at Traditional Bank | | | | | |
| 38 | SCANA settlement funds held by DelCotto Law Group    (u) | $0.00 | $2,000,000.00 | | $2,000,000.00 | FA |

**[FORM]**

Page No:    4        Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 14-60676 |
| **Case Name:** | J. A. D. COAL COMPANY, INC. |
| **For the Period Ending:** | 2/23/2023 |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Date Filed (f) or Converted (c):** | 04/24/2015 (c) |
| **§341(a) Meeting Date:** | 07/07/2015 |
| **Claims Bar Date:** | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

**Asset Notes:**    turned over to estate per order dated 8/21/2015, ECF. No. 1652.

The Delcotto law firm escrow account, for which the law firm filed its final report and account, held other funds other than the SCANA settlement proceeds which were turned over to the Chapter 7 bankruptcy estate of J.A.D. Coal.

The Report and Account that the DelCotto law firm filed with the court on May 22, 2015, (docket #1390) reads as follows :

"DelCotto Law Group PLLC presently holds the sum of $2,085,924.25 in its escrow account. This amount is comprised of the following:

Amount in DLG Escrow Description
$35,924.25   Prepetition Retainer of DelCotto Law Group PLLC

$20,000.00   Postpetition payment of budgeted amount for April 2015 on account of fees and expenses of DelCotto Law Group PLLC
[See Docs 1160 and 1180]

$15,000.00   Postpetition payment of budgeted amount for April 2015 on account of fees and expenses of Nixon Peabody LLP [See Docs 1160 and 1180]

$15,000.00   Postpetition payment of budgeted amount for April 2015 on account of fees and expenses of GlassRatner Advisory & Capital Group, LLC
[See Docs 1160 and 1180]

$2,000,000.00
Funds received from South Carolina Electric & Gas Company
pursuant to Order Approving Settlement Agreement Pursuant
to Bankruptcy Rule 9019 [Doc 1096]."

The only funds turned over from the DelCotto law firm escrow account to the bankruptcy estate were the funds received and held by DelCotto law firm from the Chapter 11 Debtor's settlement with South Carolina Electric & Gas Company.

The remaining funds in the DelCotto escrow account were paid into that account pursuant to orders of the court entered during the Chapter 11 case prior to conversion to Chapter 7. Those funds were held as budgeted fees and expenses to be paid to the named professionals in the Chapter 11 case.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5        Exhibit A

| Case No.: | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | | §341(a) Meeting Date: | 07/07/2015 |
| | | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | The Chapter 7 bankruptcy estate had absolutely no right to claim any of the other funds remaining in DelCotto's escrow account after to the payment to the Chapter 7 bankruptcy estate of the $2,000,000.00 from the SCANA settlement. The Court, in its memorandum opinion and order found at ECF Docket Number 1652 filed August 21, 2015 held that the SCANA funds in the amount of $2,000,000.00 were assets of the Chapter 7 bankruptcy estate and must be turned over to the estate. | | | | | |
| **Ref. #** | | | | | | |
| 39 | CDs held at Powell Valley National Bank | $3,000.00 | $1,504.02 | | $1,504.02 | FA |
| **Asset Notes:** | CDs paid in two payments of equal value | | | | | |
| 40 | Funds recovery from AAA Mine Service, Inc.  **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Order approving settlement of this adversary entered on 8/12/2016, ECF Doc. No. 2000 | | | | | |
| 41 | Preference recovery from Croushorn Equipment Company, Inc.  **(u)** | $0.00 | $7,000.00 | | $7,000.00 | FA |
| **Asset Notes:** | Settlement of this adversary entered on August 9, 2016, ECF No. 1998 | | | | | |
| 42 | preference action against Spike Construction  **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Approval of this settlement entered on 12/28/2016, ECF No. 16 | | | | | |
| 43 | Preference action against Premium Processing Company, Inc. Middlesboro, KY  **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | settlement approved in this adversary 16-01022 on December 28, 2016, ECF No. 16 | | | | | |
| 44 | Coal Prep Plant. Added per Amended Schedule B filed on 8/8/2014; value listed as unknown. | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Added per Amended Schedule B filed on 8/8/2014; value in amendment listed as "unknown" This coal prep plant was sold to Revelation Coal in the sales agreement entered into prior to the conversion of this case to Chapter 7. It was sold per agreement contained in Doc 1278-1, filed 4/16/2015 and Order Approving Sale ECF No 1266 also dated 4/16/2014. | | | | | |
| 45 | Highwall Miner | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Added per Amended Schedule B filed on 8/8/2014; value listed in amendment is "unknown". This piece of equipment was claimed by East Coast Miners and then leased to Revelation Coal. It is part of the SPV equipment per order of the court dated 4/8/2015, ECF No. 1198 . I have adversary proceedings against East Coast Miners disputing its right this piece of equipment and all of the property it has claimed pursuant to its credit bid. | | | | | |
| 46 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Not asset of this estate. | | | | | |
| 47 | CDs held at Powell Valley National Bank | $3,000.00 | $1,511.78 | | $1,511.78 | FA |
| **Asset Notes:** | partial refund of CD on deposit at bank | | | | | |

[FORM]

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   6   Exhibit A

| | | |
|---|---|---|
| Case No.: | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| For the Period Ending: | 2/23/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Phaedra Spradlin |
| Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| §341(a) Meeting Date: | 07/07/2015 |
| Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48 | Lot in Wallins Creek, Harlan County, Ky. Book 320  Sold per order dated 4/16/2015, ECF 1266 Page 578 Data Room Reference: Aubra Paul Dean | $3,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 49 | I/4 interest in 95.6 acres in Forester's Creek - Harlan, KY Book 423 Page 509 Data Room Reference: Brenda Blanton Jan 2009 | $17,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 50 | Large tract of fee property located in Ewings Creek, Wallins Creek, and Catrons Creek. - Harlan, KY Book 229 Page 155 Data Room Reference: Buttermore - Harlan County 07-1977 | $3,750,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 51 | Meadow Brook section of Wallins (Oil & gas reserved. - Harlan, KY Book 402 Page 6 Data Room | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 52 | I/4 interest in 95.6 acres in Forester's Creek - Harlan, KY Book 423 Page 505 Data Room Reference: David Deron Blanton 06-2006 | $15,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 53 | Commissioner's deed for I/4 interest in 95.6 acres in Forester's Creek - Harlan, KY Book Page Data Room Reference: David Deron Blanton 06-2006 | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 54 | Tract I Adjacent to loadout in Forester's Creek - Harlan, KY Book 388 Page 17 Data Room | $36,750.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    7        Exhibit A

| Case No.: | 14-60676 | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | | | §341(a) Meeting Date: | 07/07/2015 |
| | | | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**    Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| **Ref. #** | | | | | |
| 55    550 acres -reserving oil & gas and property conveyed to KY Utilities. - Harlan, KY Book 344 Page 711 Data Room Reference: Harco Fuels, Inc. | $300,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 56    Near loadout. - Harlan, KY Book 389 Page 22 Data Room Reference: Harlan Honey, Inc. 10-2004 | $8,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 57    Tract III is the coal loadout facility at Coldiron. KY (Oil & gas reserved). - Harlan, KY Book 344 Page 699 Data Room Reference: Harlan Honey, Inc. | $530,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 58    Brick office building located in Coldiron, KY - Harlan, KY Book 418 Page 216 Data Room Reference: Hills Rental Inc | $115,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 59    Strip of land on Wallins Creek for roadway. - Harlan, KY Book 432 Page 217 Data Room Reference: Jerry Blanton | $25,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sale of JAD assets to ECM per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 60    1/4 interest in 95.6 acres in Forester's Creek. - Harlan, KY Book 344 Page 717 Data Room Reference: Jimmy Blanton 08-1999 | $8,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 14-60676 | | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | | | §341(a) Meeting Date: | 07/07/2015 |
| | | | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 61 | 2.26 acres in Trace Fork of Wallins Creek. - Harlan, KY Book 383 Page 550 Data Room Reference: KY Harlan Coal Company 02-2004 | $6,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 62 | Vacant lot beside scale house. - Harlan, KY Book Page Data Room Reference: Marcus Ridner - Sylvia | $25,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 63 | Cranks Creek - Harlan, KY Book 213 Page 455 Data Room Reference: Rhymer-Cranks Creek 10-74 | $12,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 64 | 52 acres in Dayhoit, KY - Harlan, KY Book 309 Page 1 Data Room Reference: Robert Neal 02-1994 | $75,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 65 | Dayhoit land - approximately 125 acres. - Harlan, KY Book 393 Page 665 Data Room Reference: Trinity Holdings 12-2004 | $124,970.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 66 | Forester's Creek - Harlan, KY Book 344 Page 706 Data Room Reference: Charles Robert Blanton 08-1999 | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Energy prior to conversion to chapter 7 per order dated 4/16/2015, ECF No 1266 | | | | | |
| 67 | Virginia Tipple - Virginia Book 298 Page 484 Data Room Reference: VA Deed | $185,200.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | |
|---|---|
| **Case No.:**    <u>14-60676</u> | **Trustee Name:**    <u>Phaedra Spradlin</u> |
| **Case Name:**    <u>J. A. D. COAL COMPANY, INC.</u> | **Date Filed (f) or Converted (c):**    <u>04/24/2015 (c)</u> |
| **For the Period Ending:**    <u>2/23/2023</u> | **§341(a) Meeting Date:**    <u>07/07/2015</u> |
| | **Claims Bar Date:**    <u>09/09/2015</u> |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Asset Notes:    transferred to JAD Lenders per order dated 4/16/2015, ECF Doc 1267 | | | | | |
| **Ref. #** | | | | | |
| 68    Traditional Bank Checking Account # 2801. Palumbo Drive, Lexington, KY 40509 | $77,864.72 | $0.00 | | $0.00 | FA |
| Asset Notes:    No funds remaining as of date of conversion | | | | | |
| 69    Commercial Bank Checking Account # 2294. 1072 E Stone Dr, Kingsport, TN 37660-3361 | $5,069.82 | $0.00 | | $0.00 | FA |
| Asset Notes:    funds gone as of date of conversion of case | | | | | |
| 70    Accounts Receivable | $1,683,360.02 | $0.00 | | $0.00 | FA |
| Asset Notes:    Funds collected and spent in year before conversion to Chapter 7 | | | | | |
| 71    2000 GMC C7500 MECHANIC TRUCK | $826.43 | $0.00 | | $0.00 | FA |
| Asset Notes:    sold to Revelation Coal per order entered 4/16/2015, ECF 1266 which was prior to conversion to Chapter 7 | | | | | |
| 72    2009 Chevrolet Silverado | $2,330.65 | $0.00 | | $0.00 | FA |
| Asset Notes:    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 73    2009 Chevrolet 1500 | $2,478.26 | $0.00 | | $0.00 | FA |
| Asset Notes:    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 74    2009 Chevrolet 1500 | $2,380.30 | $0.00 | | $0.00 | FA |
| Asset Notes:    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 75    Used International 4900 Tool Truck #S9 | $2,342.48 | $0.00 | | $0.00 | FA |
| Asset Notes:    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 76    2000 Volvo A35C 6x6 Articulated Dump Truck | $3,235.78 | $3,235.78 | | $0.00 | FA |
| Asset Notes:    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 77    2011 Chevrolet Silverado 1500 | $8,552.99 | $0.00 | | $0.00 | FA |
| Asset Notes:    Sold to Revelation Coal per order dated 4/16/2015, ECF # 1266, which was prior to conversion of this case to Chapter 7 | | | | | |
| 78    JAD 1999 Tymco 600 BAH # 1HTSCABN8XH613609 | $12,487.50 | $12,487.50 | | $0.00 | FA |
| Asset Notes:    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 79    2011 Chevrolet Tahoe | $16,156.34 | $0.00 | | $0.00 | FA |
| Asset Notes:    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF #1266 | | | | | |
| 80    2011 Chevrolet Silverado | $11,645.77 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    10        Exhibit A

| Case No.: | 14-60676 | | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | | | | §341(a) Meeting Date: | 07/07/2015 |
| | | | | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF #1266 | | | | | |
| **Ref. #** | | | | | |
| 81    2011 Chevrolet 2500 (200244) | $15,155.28 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF #1266 | | | | | |
| 82    2011 Chevrolet 2500 (203901) | $15,221.87 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 83    2011 Dodge Ram 3500 (5943) | $15,436.86 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold prior to conversion to Revelation Coal per order dated 4/16/2015, ECF No 1266 | | | | | |
| 84    JAD 1996 Freightliner FL70 Mechanic Truck S11 | $13,750.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold prior to conversion to Revelation Coal per order dated 4/16/2015, ECF No 1266 | | | | | |
| 85    JAD 2011 Toyota Tundra White 4x4 Double Cab P26 | $16,652.70 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold prior to conversion to Revelation Coal per order dated 4/16/2015, ECF No 1266 | | | | | |
| 86    JAD 2011 White Chevy 2500HD Crew Cab #263654 P27 | $16,827.48 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold prior to conversion to Revelation Coal per order dated 4/16/2015, ECF No 1266 | | | | | |
| 87    JAD 2008 GMC Sierra Truck G261942 | $7,884.63 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold prior to conversion to Revelation Coal per order dated 4/16/2015, ECF No 1266 | | | | | |
| 88    LRR Chevy Silverado ETN 500 Harvey Henderson | $29,380.43 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 89    1974 Red Freuthauf Lowboy (Little) #T4 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold to Revelation Coal per order dated 4/16/2015, ECF No 1266 | | | | | |
| 90    Komatsu HD 785-7 (7942) | $415,178.55 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 91    Komatsu HD 785-7 (7943) | $415,178.55 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 92    Komatsu HD 785-7 (7985) | $415,178.55 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    11        Exhibit A

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 93 | Komatsu HD 785-7 (7986) | $415,178.55 | | $0.00 | $0.00 | FA |
| Asset Notes: | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 94 | Storage Trailer | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 95 | Storage Trailer (2) | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 96 | Renco 1000gal Hydroseeder | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 97 | Bobcat Loader | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 98 | Mack EM600 Lube Truck | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 99 | Komatsu WA450 Loader #21001 | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No 1198 | | | | | |
| 100 | Ingersoll Rand DM45E Drill #75002 - | $0.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/18/2015, ECF No 1198 | | | | | |
| 101 | DRESSER 25TD DOZER | $11,343.75 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No 1198 | | | | | |
| 102 | JBL COAL SAMPLING AUGER | $133,734.83 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No 1198 | | | | | |
| 103 | CATERPILLAR MOTOR GRADER 12H | $93,187.50 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 104 | CATERPILLAR MOTOR GRADER 14H | $140,061.66 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 105 | CATERPILLAR TRACK TYPE TRACTOR D8T | $239,526.82 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 106 | CATERPILLAR TRACK TYPE TRACTOR D9T | $380,244.00 | | $0.00 | $0.00 | FA |
| Asset Notes: | Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 107 | CATERPILLAR WHEEL LOADER 980H | $154,601.07 | | $0.00 | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| **Ref. #** | | | | | |
| 108    JOY 1410 Continuous Miner | $798,873.15 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 109    MINERAL LABS AUGER | $70,225.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 110    Joy 10 Sc-32 Shuttle Car Serial # 14956 | $63,729.17 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 111    SHUTTLE CAR 10SC32-AA | $212,093.75 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 112    ATLAS DRILL DM45 UNIT # 75006 S/N 9272 | $610,545.83 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198 | | | | | |
| 113    72 inch High Pressure Howden Buffalo Fan | $51,845.95 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198, prior to conversion to Chapter 7 | | | | | |
| 114    Caterpillar Articulated Truck 740B #28031 | $531,040.30 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM per order dated 4/8/2015, ECF No 1198, prior to conversion to Chapter 7 | | | | | |
| 115    Caterpillar Articulated Truck 740B #28032 | $531,040.30 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 116    Mine Tracking System - | $102,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 117    2008 Cat D8T Dozer #20019 | $110,555.59 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 118    Fletcher Ranger II Roof Bolter | $170,436.30 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 119    CATERPILLAR TRACK TYPE TRACTOR D8T | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 | | | | | |
| 120    20022: CATERPILLAR D9R DOZER 7TL00503 | $268,869.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                                    Page No:    13        Exhibit A
ASSET CASES

| Case No.: | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | | §341(a) Meeting Date: | 07/07/2015 |
| | | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 121 | 21014: CATERPILLAR WHEEL LOADER 992K | $1,111,972.58 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198, SPV | | | | | |
| 122 | 28001: Euclid R90 Truck #28001 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 123 | CATERPILLAR MOTOR GRADER 14H | $54,783.29 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 124 | Cat D10R Dozer repairs from JAD #20012 | $59,942.94 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 125 | Cat D10R Dozer repairs from JAD #20012 | $74,191.26 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 126 | Cat D10R Dozer repairs from JAD #20012 | $97,817.75 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 127 | L1-637 Cat D10R Dozer undercarriage | $60,493.96 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 128 | Cat 962 Loader from JAD #21011 | $124,078.74 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 129 | Cat 980 loader from JAD #21012 | $175,853.12 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 130 | #28009 Euclid Rock Truck transferred from JAD | $10,262.93 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 131 | Fletcher Roof Bolter Model DDO from JAD | $67,440.47 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 132 | 488 SCOOP transferred from JAD | $57,677.35 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale of JAD assets to ECM prior to conversion to Chapter 7 per order dated 4/8/2015, ECF No. 1198 SPV | | | | | |
| 133 | Raw Coal Inventory Clean Equivalent Basis - 5.31.14 at cost | $444,243.49 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The above number was accurate as of the filing of Debtor's petition on July 7, 2014.  As of the date of conversion of the case to Chapter 7, April 24, 2015, this inventory had been sold by Debtor. | | | | | |
| 134 | Clean Coal Inventory - 5.31.14 at cost | $351,098.97 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The above number was accurate as of the filing of Debtor's petition on July 7, 2014.  As of the date of conversion of the case to Chapter 7, April 24, 2015, this inventory had been sold by | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    14        Exhibit A

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Debtor. | | | | | |
| **Ref. #** | | | | | |
| 135   Material & Supplies Inventory - 5.31.14 at cost | $625,586.40 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   The above number was accurate as of the filing of Debtor's petition on July 7, 2014.  As of the date of conversion of the case to Chapter 7, April 24, 2015, this inventory had been sold by Debtor. | | | | | |
| 136   Hitachi EX1100 Excavator #15002 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 137   Komatsu WA500 Loader #21008 | $26,072.51 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 138   Stamler Feeder | $192,162.32 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 139   Shuttle Car SC21 | $111,598.39 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 140   Shuttle Car SC21 | $143,156.68 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 141   BUNDY AUGER | $36,333.34 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 142   15018 RUDD EQUIPMENT EX1200S6 | $569,525.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015. | | | | | |
| 143   21016 Komatsu WA470 Loader | $106,958.34 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 144   Transformer Boxes (soft start-Joy mining) | $33,942.50 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 145   20020 Komatsu D155 (80894) | $328,379.11 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 146   #15010 Hitachi EX1900BE-5 (18C00T-000158) Repairs | $116,484.14 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 147   #15010 New Engine for Hitachi Excavator #15010 | $40,178.95 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   15        Exhibit A

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 148 | #15010 Hitachi X1900 Excavator #15010 undercarriage | $47,123.49 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 149 | #15010 Hitachi X1900 Excavator #15010 Bucket Repair | $39,281.75 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 150 | 15011: Hitachi ZX350 Excavator Repairs #15011 | $41,488.08 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 151 | Komatsu WA900-3EO Loader #21017 | $1,168,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 152 | Gear Case for Joy Miner - Underground | $28,166.67 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 153 | CATERPILLAR TRACTOR D9T UNDERCARRIAGE | $13,756.05 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 154 | Stoney Fork S&S 480 Scoop personnel carrier | $68,572.43 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 155 | Stoney Fork Diesel Personnel Carrier S&S 786 | $28,571.84 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 156 | Stoney Fork Power Center Splitter Box | $59,563.22 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 157 | Caterpillar 336EL Excavator | $247,293.02 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 158 | 20022: CATERPILLAR D9R DOZER ENGINE REPAIR | $40,211.53 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 159 | 21014: CAT WHEEL LOADER 992K BUCKET REPAIR | $58,547.03 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 160 | 20021: 20021 Komatsu D475A-5EO undercarriage | $39,132.21 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    16    Exhibit A

| | |
|---|---|
| Case No.: | 14-60676 |
| Case Name: | J. A. D. COAL COMPANY, INC. |
| For the Period Ending: | 2/23/2023 |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| §341(a) Meeting Date: | 07/07/2015 |
| Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| **Ref. #** | | | | | |
| 161    20021: D475A Dozer new engine #20021 | $56,110.38 | $0.00 | | $0.00 | FA |
| Asset Notes: Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 162    20021: 20021 Komatsu D475A-5EO (30185) | $1,088,671.49 | $0.00 | | $0.00 | FA |
| Asset Notes: Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 163    Komatsu PC350LC-8 | $104,941.04 | $0.00 | | $0.00 | FA |
| Asset Notes: Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 164    CATERPILLAR MOTOR GRADER 14H | $54,783.29 | $0.00 | | $0.00 | FA |
| Asset Notes: Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 165    Komatsu WA500 Loader #21005 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: Disposed of during working Chapter 11, prior to conversion to Chapter 7 on April 24, 2015 | | | | | |
| 166    Euclid R85B Truck #28015 | $19,160.79 | $0.00 | | $0.00 | FA |
| Asset Notes: Sold to Revelation Coal prior to conversion to Chapter 7 per order dated 4/16/2015, ECF 1266 | | | | | |
| 167    HWM #64 Add. Component Parts for HWM Cutter | $22,457.65 | $0.00 | | $0.00 | FA |
| Asset Notes: Part of highwall miner sold to ECM per order dated 4/8/2015, ECF # 1198 | | | | | |
| 168    HWM #64 Push Beam Auger rebuild (10 beams) | $20,562.92 | $0.00 | | $0.00 | FA |
| Asset Notes: Part of highwall miner sold to ECM per order dated 4/8/2015, ECF # 1198 | | | | | |
| 169    HWM #64 HWM-1 Generator | $23,507.21 | $0.00 | | $0.00 | FA |
| Asset Notes: Part of highwall miner sold to ECM per order dated 4/8/2015, ECF # 1198 | | | | | |
| 170    Joy Continuous Miner 1410 AA | $798,873.15 | $0.00 | | $0.00 | FA |
| Asset Notes: Sold to John Coleman per order of court dated 6/5/2018; ECF # 2234 in lieu of payment for repairs, storage and transportation. This equipment had been taken prior to the Chapter 11 filing to Mr. Coleman for repair. It had been abandoned at his shop. The repair bill is in excess of $25,000.00 and the machine still doesn't work. Storage bills have accrued. The machine is seriously out of date and would take at least $100,000.00 to update it. That does not include any amount needed to repair it. | | | | | |
| 171    SHUTTLE CAR SC21 | $147,365.02 | $0.00 | | $0.00 | FA |
| Asset Notes: Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266. | | | | | |
| 172    Shuttle Car SC21 | $107,674.96 | $0.00 | | $0.00 | FA |
| Asset Notes: Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266. | | | | | |
| 173    75005 Atlas Drill from JAD #75005 | $318,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| For the Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| §341(a) Meeting Date: | 07/07/2015 |
| Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 174 | Roof Bolter DDO-13 | $81,736.05 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 175 | Roof Bolter | $79,721.10 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 176 | 482 Scoop | $32,064.98 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 177 | BELTHEAD | $39,607.64 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 178 | 56 FT FLEXTOOTH CRUSHER | $64,639.71 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 179 | 42" BELTHEAD | $17,355.89 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 180 | 45FT Crusher @ KY Tipple | $24,614.21 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 181 | 1978 Mack 4000G Fuel Truck | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 182 | JAD 42" Belt Drive/Tail Piece/Belt Box Underground | $52,604.17 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 183 | B&F Parts and Service Belt Head | $45,714.96 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold to Revelation Coal prior to conversion of case to Chapter 7 per order dated 4/16/2015, ECF # 1266 | | | | | |
| 184 | Preference action against COMOFI Master LLC and CAMNZN Master LDC; 16-01003; settled for net payment to estate on $1,425,000.00. $700,000 paid into US Coal; deposit linked to asset 29 in that case.  Remaining funds to be paid to JAD estate by end of March 2018 or  Funds for this settlement will be split between U.S. Coal and J.A.D. | (u) | $0.00 | $1,425,000.00 | | $1,078,204.51 | FA |
| **Asset Notes:** | Settled | | | | | |
| 185 | Adversary against ECM and its principals to avoid liens on estate funds and to recover funds | (u) | $0.00 | $10,000,000.00 | | $146,030.91 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    18        Exhibit A

| Case No.: | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/23/2023 | §341(a) Meeting Date: | 07/07/2015 |
| | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Asset Notes: | settled adversary pursuant to settlement agreement dated 4/21/2020, ECF # 2293, entered in the Licking River Mining case, case no. 14-10201. Funds were deposited in the US Coal Corporation case, 14-51461, then transferred into this case per court order dated July 21, 2022 , ECF #2351. |
|---|---|

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $24,075,480.66 | $14,940,144.10 | | $4,721,985.34 | $0.00 |

**Major Activities affecting case closing:**

Have reached settlement in last adversary case. Should have motion before the court in the next week.

The Unsecured Creditors Committee brought suit against ECM, ECM II, Keith Goggins and Michael Goodwin on March 24, 2015. I stepped in as PLaintiff. The Adversary Number is 15-1004. The suit has been progressing slowly. An Order and Memorandum was entered by the Court on March 27, 2019 granting in part and denying in part the allegations contained in Count 7 of my 1st Amended Complaint. My attorneys and I have been discussing the ruling and are, of course, moving forward with the litigation. I have been to NYC on two separate occasions to mediate this case with the defendants. Neither mediation resulted in any settlement. A state court in Delaware recently ruled that the Defendants in this case are not covered by E&O coverage pursuant to an insurance policy that was in place during the times they were on the board of directors and officers of US Coal. This adversary proceeding also seeks to have the court determine that liens the defendants claim to have on equipment belonging to J.A.D. are not valid liens.

The reference for this case has been withdrawn; the District Court Judge hearing the case has had it for 4 years and has not ruled. I expect if the ruling goes against the defendants they will appeal.

I have no idea when I will be able to file a final TFR in this case. All other assets in J.A.D. have been liquidated. Conclusion of the J.A.D. case depends upon the resolution of this adversary.

Damon is going to evaluate the Joy continuous miner located on John Comb's property in Tenn to determine value.

Settled COMOFI preference adversary. Funds will come into this estate from that settlement before the end of March, 2018.

adversary proceeding pending involving this estate; at least two more will be filed by the end of summer of 2016. In additional there must be a resolution of the lien claims of Licking River Lenders before case can be closed.

| Initial Projected Date Of Final Report (TFR): | Current Projected Date Of Final Report (TFR): | 07/31/2022 | /s/ PHAEDRA SPRADLIN |
|---|---|---|---|
| | | | PHAEDRA SPRADLIN |

Page No: 1

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******7601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $92,273.07 | | $92,273.07 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $148.90 | $92,124.17 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $143.86 | $91,980.31 |
| 06/28/2022 | 5001 | International Sureties LTD | bond | 2300-000 | | $112.50 | $91,867.81 |
| 06/28/2022 | 5001 | VOID: International Sureties LTD | voided because I thought this check had not printed | 2300-003 | | ($112.50) | $91,980.31 |
| 06/28/2022 | 5002 | International Sureties LTD | bond | 2300-000 | | $112.50 | $91,867.81 |
| 06/28/2022 | 5003 | United States Bankrutpcy Court Clerk | Filing Fee for Motion to Sell Certain Assets ECF Doc. 2339, filed June 14, 2022 | 2700-000 | | $188.00 | $91,679.81 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $143.64 | $91,536.17 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $147.80 | $91,388.37 |
| 09/29/2022 | 5004 | International Sureties, LTD. | Bond # 016071792 | 2300-000 | | $1,663.82 | $89,724.55 |
| 12/11/2022 | | Transfer To: #*********7607 | To prepare for distribution | 9999-000 | | $89,724.55 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $92,273.07 | $92,273.07 | $0.00 |
| | | Less: Bank transfers/CDs | | | $92,273.07 | $89,724.55 | |
| | | Subtotal | | | $0.00 | $2,548.52 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $2,548.52 | |

| For the period of  6/4/2014 to 2/23/2023 | | For the entire history of the account between 03/21/2022 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $92,273.07 | Total Internal/Transfer Receipts: | $92,273.07 |
| | | | |
| Total Compensable Disbursements: | $2,548.52 | Total Compensable Disbursements: | $2,548.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,548.52 | Total Comp/Non Comp  Disbursements: | $2,548.52 |
| Total Internal/Transfer  Disbursements: | $89,724.55 | Total Internal/Transfer  Disbursements: | $89,724.55 |

Page No: 2

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|
| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0145 | Checking Acct #: | ******7602 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/4/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $37,725.24 | | $37,725.24 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $60.87 | $37,664.37 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $58.81 | $37,605.56 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $58.72 | $37,546.84 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $60.58 | $37,486.26 |
| 12/11/2022 | | Transfer To: #*********7607 | to prepare for distribution | 9999-000 | | $37,486.26 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $37,725.24 | $37,725.24 | $0.00 |
| **Less: Bank transfers/CDs** | $37,725.24 | $37,486.26 | |
| **Subtotal** | $0.00 | $238.98 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $238.98 | |

| For the period of  6/4/2014 to 2/23/2023 | | For the entire history of the account between 03/21/2022 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $37,725.24 | Total Internal/Transfer Receipts: | $37,725.24 |
| | | | |
| Total Compensable Disbursements: | $238.98 | Total Compensable Disbursements: | $238.98 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $238.98 | Total Comp/Non Comp Disbursements: | $238.98 |
| Total Internal/Transfer Disbursements: | $37,486.26 | Total Internal/Transfer Disbursements: | $37,486.26 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3          Exhibit B

| Case No. | 14-60676 | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | ******7603 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $78,955.84 | | $78,955.84 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $127.41 | $78,828.43 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $123.10 | $78,705.33 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $122.90 | $78,582.43 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $126.80 | $78,455.63 |
| 12/11/2022 | | Transfer To: #*********7607 | to prepare for distribution | 9999-000 | | $78,455.63 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $78,955.84 | $78,955.84 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $78,955.84 | $78,455.63 | |
| | | | **Subtotal** | | $0.00 | $500.21 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $500.21 | |

| For the period of 6/4/2014 to 2/23/2023 | | For the entire history of the account between 03/21/2022 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $78,955.84 | Total Internal/Transfer Receipts: | $78,955.84 |
| | | | |
| Total Compensable Disbursements: | $500.21 | Total Compensable Disbursements: | $500.21 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $500.21 | Total Comp/Non Comp Disbursements: | $500.21 |
| Total Internal/Transfer Disbursements: | $78,455.63 | Total Internal/Transfer Disbursements: | $78,455.63 |

Page No: 4

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7604 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $14,544.33 | | $14,544.33 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $23.47 | $14,520.86 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $22.67 | $14,498.19 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $22.64 | $14,475.55 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $23.35 | $14,452.20 |
| 12/11/2022 | | Transfer To: #*********7607 | to distribute | 9999-000 | | $14,452.20 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $14,544.33 | $14,544.33 | $0.00 |
| **Less: Bank transfers/CDs** | $14,544.33 | $14,452.20 | |
| Subtotal | $0.00 | $92.13 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $0.00 | $92.13 | |

| For the period of 6/4/2014 to 2/23/2023 | | For the entire history of the account between 03/21/2022 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $14,544.33 | Total Internal/Transfer Receipts: | $14,544.33 |
| | | | |
| Total Compensable Disbursements: | $92.13 | Total Compensable Disbursements: | $92.13 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $92.13 | Total Comp/Non Comp Disbursements: | $92.13 |
| Total Internal/Transfer Disbursements: | $14,452.20 | Total Internal/Transfer Disbursements: | $14,452.20 |

FORM 2    Page No: 5    Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******7605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $321,662.28 | | $321,662.28 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $519.06 | $321,143.22 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $501.51 | $320,641.71 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $500.72 | $320,140.99 |
| 07/22/2022 | (184) | Bankruptcy Estate of U.S. Coal Corporation | CAM cash litigation proceeds  deposited into the estate of J.A.D. Coal Company, Inc. per Court order dated 7/21/2022, ECF # 2351 Order Approving Trustee's Motion to Allocate Litigation Proceeds. Funds came from US Coal Corporation CAM bank account | 1241-000 | $507,480.18 | | $827,621.17 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $675.11 | $826,946.06 |
| 08/11/2022 | 5001 | Bankruptcy Estate of U.S. Coal | settlement funds in the CAMHZN Master LDC adversary No. 16-01003; this amount belongs in the US Coal case per allocation order. | 1241-000 | ($404,859.01) | | $422,087.05 |
| 12/11/2022 | | Transfer To: #*********7607 | for distribution | 9999-000 | | $422,087.05 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $424,283.45 | $424,283.45 | $0.00 |
| Less: Bank transfers/CDs | $321,662.28 | $422,087.05 | |
| Subtotal | $102,621.17 | $2,196.40 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $102,621.17 | $2,196.40 | |

| For the period of  6/4/2014 to 2/23/2023 | | For the entire history of the account between 03/21/2022 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $102,621.17 | Total Compensable Receipts: | $102,621.17 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $102,621.17 | Total Comp/Non Comp Receipts: | $102,621.17 |
| Total Internal/Transfer Receipts: | $321,662.28 | Total Internal/Transfer Receipts: | $321,662.28 |
| | | | |
| Total Compensable Disbursements: | $2,196.40 | Total Compensable Disbursements: | $2,196.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,196.40 | Total Comp/Non Comp  Disbursements: | $2,196.40 |
| Total Internal/Transfer  Disbursements: | $422,087.05 | Total Internal/Transfer  Disbursements: | $422,087.05 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 6            Exhibit B

| | |
|---|---|
| Case No. | 14-60676 |
| Case Name: | J. A. D. COAL COMPANY, INC. |
| Primary Taxpayer ID #: | **-***0145 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/4/2014 |
| For Period Ending: | 2/23/2023 |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7606 |
| Account Title: | Distribution Account |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2022 | (185) | Bankruptcy Estate of U.S. Coal Corporation | ECM cash litigation proceeds  deposited into the estate of J.A.D. Coal Company, Inc. per Court order dated 7/21/2022, ECF # 2351 Order Approving Trustee's Motion to Allocate Litigation Proceeds | 1241-000 | $146,030.91 | | $146,030.91 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $45.60 | $145,985.31 |
| 12/11/2022 | | Transfer To: #*********7607 | for distribution; this account was opened as a distribution account by mistake.  The funds in this account have been transferred to account I will use as the only distribution account in this case. | 9999-000 | | $145,985.31 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $146,030.91 | $146,030.91 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $145,985.31 | |
| **Subtotal** | $146,030.91 | $45.60 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $146,030.91 | $45.60 | |

| **For the period of  6/4/2014 to 2/23/2023** | | **For the entire history of the account between 07/22/2022 to 2/23/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $146,030.91 | Total Compensable Receipts: | $146,030.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $146,030.91 | Total Comp/Non Comp Receipts: | $146,030.91 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $45.60 | Total Compensable Disbursements: | $45.60 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $45.60 | Total Comp/Non Comp  Disbursements: | $45.60 |
| Total Internal/Transfer  Disbursements: | $145,985.31 | Total Internal/Transfer  Disbursements: | $145,985.31 |

Page No: 7    Exhibit B

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******7607 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Distribution Account |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2022 | | Transfer From: #*********7601 | To prepare for distribution | 9999-000 | $89,724.55 | | $89,724.55 |
| 12/11/2022 | | Transfer From: #*********7602 | to prepare for distribution | 9999-000 | $37,486.26 | | $127,210.81 |
| 12/11/2022 | | Transfer From: #*********7603 | to prepare for distribution | 9999-000 | $78,455.63 | | $205,666.44 |
| 12/11/2022 | | Transfer From: #*********7604 | to distribute | 9999-000 | $14,452.20 | | $220,118.64 |
| 12/11/2022 | | Transfer From: #*********7605 | for distribution | 9999-000 | $422,087.05 | | $642,205.69 |
| 12/11/2022 | | Transfer From: #*********7606 | for distribution | 9999-000 | $145,985.31 | | $788,191.00 |
| 12/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $820.58 | $787,370.42 |
| 01/10/2023 | (184) | U.S. Coal Corporation | Settlement transfer per order of Court dated July 22, 2022, ECF # | 1241-000 | $250,583.34 | | $1,037,953.76 |
| 01/12/2023 | | Veritex Community Bank | Bank Service Fee Refund | 2600-000 | | ($820.58) | $1,038,774.34 |
| 01/24/2023 | 9001 | International Sureties LTD | Bond # 016071792 | 2300-000 | | $403.13 | $1,038,371.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $1,038,774.34 | $403.13 | $1,038,371.21 |
| | | Less: Bank transfers/CDs | | | $788,191.00 | $0.00 | |
| | | Subtotal | | | $250,583.34 | $403.13 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $250,583.34 | $403.13 | |

| For the period of 6/4/2014 to 2/23/2023 | | For the entire history of the account between 12/11/2022 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $250,583.34 | Total Compensable Receipts: | $250,583.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $250,583.34 | Total Comp/Non Comp Receipts: | $250,583.34 |
| Total Internal/Transfer Receipts: | $788,191.00 | Total Internal/Transfer Receipts: | $788,191.00 |
| | | | |
| Total Compensable Disbursements: | $403.13 | Total Compensable Disbursements: | $403.13 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $403.13 | Total Comp/Non Comp Disbursements: | $403.13 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 14-60676-tnw   Doc 111   Filed 02/28/23   Entered 02/28/23 14:45:50   Desc Main    Page No: 8   Exhibit B

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | Aubra Dean, Sale of Equipment refunds |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2015 | (34) | Licking River Mining, LLC | Dean McAfee settlement per order dated 4/16/2015; wired into Licking River Mining acct #42211410201 in error | 1249-000 | $275,000.00 | | $275,000.00 |
| 06/19/2015 | (35) | Licking River Mining, LLC | funds from Magnum Hunter Production, Inc. | 1290-000 | $906.20 | | $275,906.20 |
| 06/19/2015 | (36) | Licking River Mining, LLC | interest from Division of Motor Carriers in Virginia | 1290-000 | $4.50 | | $275,910.70 |
| 06/19/2015 | (36) | Licking River Mining, LLC | interest paid by Division of Motor Carriers in Virginia | 1290-000 | $3.00 | | $275,913.70 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $100.49 | $275,813.21 |
| 07/01/2015 | 3001 | Van Meter Insurance Group | Insurance Premium paid per Order dated June 22, 2015, Doc # 1483 | 2420-000 | | $14,383.80 | $261,429.41 |
| 07/01/2015 | 3001 | VOID: Van Meter Insurance Group | paid from JAD Traditional Bank former DIP account | 2420-003 | | ($14,383.80) | $275,813.21 |
| 07/01/2015 | 3002 | Storm Security, LTD | Paid per Order Dated June 11, 2015, Doc. # 1448 | 2420-000 | | $11,441.50 | $264,371.71 |
| 07/01/2015 | 3002 | VOID: Storm Security, LTD | to be paid from JAD former Traditional Bank DIP account | 2420-003 | | ($11,441.50) | $275,813.21 |

| | | | SUBTOTALS | | $275,913.70 | $100.49 | |

**FORM 2**

Page No: 9    Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | Aubra Dean, Sale of Equipment refunds |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2015 | | Bunch Brothers Auctioneers | gross sales proceeds were $695,850.00 of auction of mining equipment per order dated 6/22/2015, Doc. #1482 | * | $601,157.44 | | $876,970.65 |
| | {5} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $4,100.00 | 1229-000 | | $876,970.65 |
| | | | auctioneer fee paid per order dated June 24, 2015, ECF # 1494 | $(66,105.75) | 3610-000 | | $876,970.65 |
| | {6} | | auction per order ECF No. 1482 | $8,400.00 | 1129-000 | | $876,970.65 |
| | {7} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $350.00 | 1229-000 | | $876,970.65 |
| | {8} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $19,000.00 | 1129-000 | | $876,970.65 |
| | {9} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $23,000.00 | 1129-000 | | $876,970.65 |
| | {10} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $600.00 | 1129-000 | | $876,970.65 |
| | {11} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $21,750.00 | 1129-000 | | $876,970.65 |
| | {12} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $900.00 | 1229-000 | | $876,970.65 |
| | {13} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $28,000.00 | 1229-000 | | $876,970.65 |
| | {14} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $18,750.00 | 1129-000 | | $876,970.65 |
| | | | **SUBTOTALS** | | $601,157.44 | $0.00 | |

Case No: 10                 Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-60676 | |
| **Case Name:** | J. A. D. COAL COMPANY, INC. | |
| **Primary Taxpayer ID #:** | **-***0145 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0676 |
| **Account Title:** | Aubra Dean, Sale of Equipment refunds |

| | |
|---|---|
| **For Period Beginning:** | 6/4/2014 |
| **For Period Ending:** | 2/23/2023 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {15} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $28,500.00 | 1129-000 | | | $876,970.65 |
| | {16} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $27,500.00 | 1129-000 | | | $876,970.65 |
| | {17} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $28,500.00 | 1129-000 | | | $876,970.65 |
| | {18} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $22,500.00 | 1129-000 | | | $876,970.65 |
| | {19} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $26,500.00 | 1129-000 | | | $876,970.65 |
| | {20} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $27,000.00 | 1129-000 | | | $876,970.65 |
| | {21} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $19,250.00 | 1229-000 | | | $876,970.65 |
| | {22} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $43,500.00 | 1129-000 | | | $876,970.65 |
| | {23} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $61,500.00 | 1129-000 | | | $876,970.65 |
| | {24} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $19,500.00 | 1129-000 | | | $876,970.65 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

FORM 2

Page No: 11    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {25} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $3,500.00 | 1229-000 | | | $876,970.65 |
| | {26} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $35,500.00 | 1129-000 | | | $876,970.65 |
| | {27} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $47,000.00 | 1129-000 | | | $876,970.65 |
| | {28} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $23,750.00 | 1129-000 | | | $876,970.65 |
| | {29} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $52,000.00 | 1129-000 | | | $876,970.65 |
| | {30} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $65,000.00 | 1129-000 | | | $876,970.65 |
| | {31} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $32,000.00 | 1229-000 | | | $876,970.65 |
| | {32} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $5,000.00 | 1129-000 | | | $876,970.65 |
| | {33} | | sale proceeds from auction of mining equipment per order dated 6/23/2015, ECF No 1482 | $3,000.00 | 1129-000 | | | $876,970.65 |
| | | | paid per order dated 6/24/2015, ECF No. 1494, auctioneer advertising expenses and other expenses including trailer rental, public address system rental, etc. | $(28,586.81) | 3620-000 | | | $876,970.65 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $695.10 | $876,275.55 |
| | | | **SUBTOTALS** | | $0.00 | $695.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12   Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | ******0676 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Aubra Dean, Sale of Equipment refunds | |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | $6,000,000.00 | |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2015 | (1) | at&t | telephone service refund | 1290-000 | $2.41 | | $876,277.96 |
| 08/06/2015 | (2) | KEMI | refund of overpayment of worker's comp premium | 1290-000 | $4,957.03 | | $881,234.99 |
| 08/10/2015 | (3) | Kentucky Utilities Company | refund of electric bill from KU | 1290-000 | $708.15 | | $881,943.14 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,420.56 | $880,522.58 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,374.41 | $879,148.17 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,418.00 | $877,730.17 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,370.06 | $876,360.11 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,413.52 | $874,946.59 |
| 01/04/2016 | (4) | Harlan Circuit Court | 14-CI-00100, law suit pending prior to filing petition; return of bond posted | 1290-000 | $30,000.00 | | $904,946.59 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,453.38 | $903,493.21 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,363.26 | $902,129.95 |
| 03/23/2016 | | Transfer To: #*******0676 | to pay Stor All Palumbo bill | 9999-000 | | $5.00 | $902,124.95 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,455.08 | $900,669.87 |
| 04/28/2016 | | Transfer To: #*******0676 | transfer to pay Stor-All Palumbo | 9999-000 | | $186.00 | $900,483.87 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,405.83 | $899,078.04 |
| 05/05/2016 | 3003 | William Manning | 1/2 of Invoice for 2/20/2016 paid per order dated 5/4/2016, ECF. No 1860 | 3410-000 | | $211.20 | $898,866.84 |
| 05/05/2016 | 3004 | William Manning | 1/2 of Invoice for 3/5/2016 paid per order dated 5/4/2016, ECF. No 1860 | 3410-000 | | $750.20 | $898,116.64 |
| 05/05/2016 | 3005 | William Manning | Invoice for 3/19/2016 paid per order dated 5/4/16, ECF No 1860 | 3410-000 | | $602.80 | $897,513.84 |
| 05/05/2016 | 3006 | William Manning | Invoice for 4/4/2016 paid per order dated 5/4/16, ECF No 1860 | 3410-000 | | $633.60 | $896,880.24 |
| 05/05/2016 | 3007 | William Manning | Invoice for 4/16/2016 paid per order dated 5/4/16, ECF No 1860 | 3410-000 | | $532.40 | $896,347.84 |
| 05/05/2016 | 3008 | William Manning | Invoice for 4/30/2016 paid per order dated 5/4/2016, ECF. No 1860 | 3410-000 | | $510.40 | $895,837.44 |
| | | | **SUBTOTALS** | | $35,667.59 | $16,105.70 | |

FORM 2    Page No: 13    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2016 | (39) | Powell Valley National Bank | CD turned over to Trustee upon maturity | 1290-000 | $1,003.05 | | $896,840.49 |
| 05/09/2016 | (39) | Powell Valley Nation Bank | CD turned over to Trustee upon maturity | 1290-000 | $500.97 | | $897,341.46 |
| 05/23/2016 | | Transfer To: #*******0676 | per court order dated 5/4/2016, ECF No. 1860 transfer from equipment bank account into DIP account | 9999-000 | | $39,293.90 | $858,047.56 |
| 05/23/2016 | 3009 | William Manning | paid per order dated 5/4/2016, ECF Doc. # 1860, invoice for week of May 14, 2016 | 3410-000 | | $567.60 | $857,479.96 |
| 05/23/2016 | 3010 | Stor-All Palumbo | paid per order dated 5/4/2016, ECF Doc. # 1860, invoice for unit 1214 for 5/28-6/27/2016 | 2410-000 | | $186.00 | $857,293.96 |
| 05/23/2016 | 3011 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 5/28/2016-6/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $857,123.96 |
| 05/24/2016 | 3012 | William Manning | paid per order dated 5/4/2016, ECF Doc. # 1860, invoice for week of May 21, 2016 | 3410-000 | | $580.80 | $856,543.16 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,431.90 | $855,111.26 |
| 06/09/2016 | 3013 | William Manning | paid per order dated 5/4/2016, ECF Doc. # 1860, invoice for week of June 4, 2016 | 3410-000 | | $756.80 | $854,354.46 |
| 06/28/2016 | 3014 | Stor- All Palumbo | payment of storage invoice for unit 1915 for 6/28/2016-7/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $854,184.46 |
| 06/28/2016 | 3015 | Stor-All Palumbo | paid per order dated 5/4/2016, ECF Doc. # 1860, invoice for unit 1214 for 6/28-7/27/2016 | 2410-000 | | $186.00 | $853,998.46 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,334.09 | $852,664.37 |
| 07/27/2016 | 3016 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 7/28/2016-8/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $852,494.37 |
| 07/27/2016 | 3017 | William Manning | week ending June 25, 2016 | 3410-000 | | $770.00 | $851,724.37 |
| 07/27/2016 | 3018 | William Manning | week ending July 9, 2016 | 3410-000 | | $1,003.20 | $850,721.17 |
| 07/27/2016 | 3019 | US Coal Traditional Bank DIP Account | transfer for reimbursement of funds paid to William Manning per order dated May 5, 2016, ECF Doc 1860 | 1290-000 | ($1,670.90) | | $849,050.27 |
| | | | **SUBTOTALS** | | ($166.88) | $46,620.29 | |

FORM 2                                                                                          Page No: 14                Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,374.83 | $847,675.44 |
| 08/22/2016 | 3020 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 8/28/2016-9/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $847,505.44 |
| 08/22/2016 | 3021 | William Manning | week ending  July 30, 2016 paid per order dated May 4, 2016, ECF #1860 | 3410-000 | | $844.80 | $846,660.64 |
| 08/22/2016 | 3022 | William Manning | 2016 paid per order dated May 4, 2016, ECF #1860 week ending August 13, 2016 | 3410-000 | | $242.00 | $846,418.64 |
| 08/22/2016 | 3023 | William Manning | per order dated May 4, 2016, ECF #1860 week ending August 20, 2016 | 3410-000 | | $378.40 | $846,040.24 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,367.00 | $844,673.24 |
| 09/28/2016 | 3024 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 9/28/2016-10/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $844,503.24 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,318.45 | $843,184.79 |
| 10/20/2016 | 3025 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 10/28/2016-11/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $843,014.79 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,359.97 | $841,654.82 |
| 11/04/2016 | 3026 | International Sureties LTD | bond payment per LBR 2015-1(a)(ii) | 2300-000 | | $2,239.60 | $839,415.22 |
| 11/11/2016 | 3027 | William Manning | per order dated May 4, 2016, ECF #1860 week ending September 10, 2016 | 3410-000 | | $413.60 | $839,001.62 |
| 11/11/2016 | 3028 | William Manning | 2016, ECF #1860 week ending October 22, 2016 | 3410-000 | | $409.20 | $838,592.42 |
| 11/28/2016 | 3029 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 11/28/2016-12/27/2016 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $838,422.42 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,311.79 | $837,110.63 |
| | | | **SUBTOTALS** | | $0.00 | $11,939.64 | |

FORM 2                                                                                          Page No: 15            Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | Aubra Dean, Sale of Equipment refunds |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2016 | 3030 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 12/28/2016-1/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $836,940.63 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,350.21 | $835,590.42 |
| 01/25/2017 | 3031 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 1/28/2017-2/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $170.00 | $835,420.42 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,347.73 | $834,072.69 |
| 02/26/2017 | 3032 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 2/28/2017-3/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $833,891.69 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,215.11 | $832,676.58 |
| 03/24/2017 | 3033 | Stor-All  Palumbo | payment of storage invoice for unit 1915 for 3/28/2017-4/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $832,495.58 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,343.03 | $831,152.55 |
| 04/26/2017 | 3034 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 4/28/2017-5/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $830,971.55 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,297.32 | $829,674.23 |
| 05/04/2017 | 3035 | William Manning | per order dated May 4, 2016, ECF #1860 week ending April 29, 2017 | 3410-000 | | $453.20 | $829,221.03 |
| 05/26/2017 | 3036 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 5/28/2017-6/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $829,040.03 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,232.07 | $827,807.96 |
| 06/22/2017 | 3037 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 6/28/2017-7/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $827,626.96 |
| | | | **SUBTOTALS** | | $0.00 | $9,483.67 | |

FORM 2
Page No: 16    Exhibit B
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,190.03 | $826,436.93 |
| 07/27/2017 | 3038 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 7/28/2017-8/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $826,255.93 |
| 07/27/2017 | 3039 | William Manning | per order dated May 4, 2016, ECF #1860 week ending July 15, 2017 | 3410-000 | | $880.00 | $825,375.93 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,227.69 | $824,148.24 |
| 08/25/2017 | 3040 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 8/28/2017-9/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $823,967.24 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,224.57 | $822,742.67 |
| 09/28/2017 | 3041 | Stor-All Palumbo | payment of storage invoice for unit 1915 for 9/28/2017-10/27/2017 per order dated 5/04/2016, ECF No. 1860 | 2410-000 | | $181.00 | $822,561.67 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,182.79 | $821,378.88 |
| 10/08/2017 | (47) | Powell Valley National Bank | refund | 1290-000 | $1,504.50 | | $822,883.38 |
| 10/08/2017 | (47) | Powell Valley National Bank | refund | 1290-000 | $7.28 | | $822,890.66 |
| 10/26/2017 | 3042 | Stor-All Palumbo | storage fee for unit 1915 for Oct 28- Nov 27 2017 per order dated May 5, 2015, ECF No 1860 | 2410-000 | | $170.00 | $822,720.66 |
| 10/26/2017 | 3042 | VOID: Stor-All Palumbo | Check written for incorrect amount | 2410-003 | | ($170.00) | $822,890.66 |
| 10/26/2017 | 3043 | Stor-All Palumbo | storage fee per order dated 5-4-2015 for unit 1915 for 10-28-2017 thru 11-27-2017 | 2410-000 | | $170.00 | $822,720.66 |
| 10/26/2017 | 3043 | VOID: Stor-All Palumbo | check written for the incorrect amount | 2410-003 | | ($170.00) | $822,890.66 |
| 10/26/2017 | 3044 | Stor-All Palumbo | Storage fee per ECF 1860unit 1915 10-28-2017 thru 11-27-2017 | 2410-000 | | $181.00 | $822,709.66 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,221.63 | $821,488.03 |
| 10/31/2017 | 3045 | International Sureties LTD | bond payment 10/28/2017 through 10/28/2018 | 2300-000 | | $2,239.60 | $819,248.43 |
| 11/27/2017 | 3046 | Stor-All Palumbo | Storage fee per ECF 1860unit 1915 11-28-2017 thru 12-27-2017 | 2410-000 | | $181.00 | $819,067.43 |
| | | | **SUBTOTALS** | | $1,511.78 | $10,071.31 | |

Page No: 17          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,179.04 | $817,888.39 |
| 12/28/2017 | 3047 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for Dec 28, 2017 - 1-28-2018 | 2410-000 | | $181.00 | $817,707.39 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,215.00 | $816,492.39 |
| 01/22/2018 | 3048 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for Jan  28, 2018 - 2-27-2018 | 2410-000 | | $181.00 | $816,311.39 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,212.91 | $815,098.48 |
| 02/26/2018 | 3049 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 2-27-2018-3-27-18 | 2410-000 | | $181.00 | $814,917.48 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,093.68 | $813,823.80 |
| 03/26/2018 | 3050 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 3-27-2018-4-27-18 | 2410-000 | | $181.00 | $813,642.80 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,209.00 | $812,433.80 |
| 04/27/2018 | 3051 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 4-28-2018-5-27-18; price on unit has gone up to $185.00 plus the required $10.00 per month insurance | 2410-000 | | $195.00 | $812,238.80 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,167.98 | $811,070.82 |
| 05/29/2018 | 3052 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 5-28-2018 -6-27-18; price on unit has gone up to $185.00 plus the required $10.00 per month insurance | 2410-000 | | $195.00 | $810,875.82 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,204.87 | $809,670.95 |
| 06/23/2018 | 3053 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 6-28-2018 -7-27-18 | 2410-000 | | $195.00 | $809,475.95 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,163.96 | $808,311.99 |
| 07/21/2018 | 3054 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 7-28-2018 -8-27-18 | 2410-000 | | $195.00 | $808,116.99 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,200.70 | $806,916.29 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $193.34 | $806,722.95 |
| | | | **SUBTOTALS** | | $0.00 | $12,344.48 | |

FORM 2                                                                                          Page No: 18          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($193.34) | $806,916.29 |
| 08/28/2018 | 3055 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 8-28-2018 -9-27-18 | 2410-000 | | $195.00 | $806,721.29 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $14,117.62 | $792,603.67 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($14,117.62) | $806,721.29 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,199.03 | $805,522.26 |
| 09/28/2018 | 3056 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 9-28-2018 -10-27-18 | 2410-000 | | $195.00 | $805,327.26 |
| 10/29/2018 | 3057 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 10-28-2018 -11-27-18 | 2410-000 | | $195.00 | $805,132.26 |
| 11/21/2018 | 3058 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 11-28-2018 -12-27-18 | 2410-000 | | $195.00 | $804,937.26 |
| 12/21/2018 | 3059 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 12-28-2018 -1-27-2019 | 2410-000 | | $195.00 | $804,742.26 |
| 01/24/2019 | 3060 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 1-28-2019 -2-27-2019 | 2410-000 | | $195.00 | $804,547.26 |
| 02/26/2019 | 3061 | Stor All Palumbo | storage fee for unit 1915  per ECF order 1860 for 2-28-2019 -3-27-2019 | 2410-000 | | $195.00 | $804,352.26 |
| 03/23/2019 | 3062 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 3-28-2019 -4-27-2019 | 2410-000 | | $195.00 | $804,157.26 |
| 04/29/2019 | 3063 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 4-28-2019 -5-27-2019 | 2410-000 | | $195.00 | $803,962.26 |
| 05/22/2019 | 3064 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 5-28-2019 -6-27-2019 | 2410-000 | | $195.00 | $803,767.26 |
| 06/21/2019 | 3065 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 6-28-2019 -7-27-2019 | 2410-000 | | $215.00 | $803,552.26 |
| 07/26/2019 | 3066 | Stor-All Palumbo | storage fee for unit 1915  per ECF order 1860 for 7-28-2019 -8-27-2019 | 2410-000 | | $215.00 | $803,337.26 |
| | | | | **SUBTOTALS** | $0.00 | $3,385.69 | |

Page No: 19                Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | Trustee Name: | | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | | ******0676 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Aubra Dean, Sale of Equipment refunds |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2019 | 3067 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 8-28-2019 -9-27-2019 | 2410-000 | | $215.00 | $803,122.26 |
| 09/05/2019 | 3068 | International Sureties LTD | bond for October 28, 2019 through October 28, 2020 | 2300-000 | | $3,766.60 | $799,355.66 |
| 09/23/2019 | 3068 | STOP PAYMENT: International Sureties LTD | bond for October 28, 2019 through October 28, 2020 | 2300-004 | | ($3,766.60) | $803,122.26 |
| 09/23/2019 | 3069 | International Sureties LTD | bond for October 28, 2019 through October 28, 2020 | 2300-000 | | $3,766.60 | $799,355.66 |
| 09/24/2019 | 3070 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 9-28-2019 -10-27-2019 | 2410-000 | | $215.00 | $799,140.66 |
| 10/23/2019 | 3071 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 10-28-2019 through 11-27-2019 | 2410-000 | | $215.00 | $798,925.66 |
| 11/27/2019 | 3072 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 11-28-2019 through 12-27-2019 | 2410-000 | | $215.00 | $798,710.66 |
| 12/27/2019 | 3073 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 12-28-2019 through 1-27-2020 | 2410-000 | | $215.00 | $798,495.66 |
| 01/20/2020 | 3074 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 1-28-2020 through 2-27-2020 | 2410-000 | | $215.00 | $798,280.66 |
| 03/02/2020 | 3075 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 2-28-2020 through 3-27-2020 | 2410-000 | | $215.00 | $798,065.66 |
| 03/23/2020 | 3076 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 3-28-2020 through 4-27-2020 | 2410-000 | | $215.00 | $797,850.66 |
| 04/22/2020 | 3077 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 4-28-2020 through 5-27-2020 | 2410-000 | | $215.00 | $797,635.66 |
| 05/20/2020 | 3078 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 5-28-2020 through 6-27-2020 | 2410-000 | | $215.00 | $797,420.66 |
| 06/24/2020 | 3079 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 6-28-2020 through 7-27-2020 | 2410-000 | | $215.00 | $797,205.66 |
| 07/28/2020 | 3080 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 7-28-2020 through 8-27-2020 | 2410-000 | | $215.00 | $796,990.66 |
| | | | **SUBTOTALS** | | $0.00 | $6,346.60 | |

FORM 2

Page No: 20

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-60676 | |
| **Case Name:** | J. A. D. COAL COMPANY, INC. | |
| **Primary Taxpayer ID #:** | **-***0145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 6/4/2014 | |
| **For Period Ending:** | 2/23/2023 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0676 |
| **Account Title:** | Aubra Dean, Sale of Equipment refunds |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3081 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 7-28-2020 through 8-27-2020 | 2410-000 | | $215.00 | $796,775.66 |
| 08/24/2020 | 3080 | VOID: Stor-All Palumbo | | 2410-003 | | ($215.00) | $796,990.66 |
| 08/24/2020 | 3082 | Stor-All Palumbo | storage fee for unit 1915 per CEF order 1860 for 8-28-2020 through 9-27-2020 | 2410-000 | | $215.00 | $796,775.66 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $1,828.30 | $794,947.36 |
| 09/22/2020 | 3083 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 9-28-2020 -10-27-2020 | 2410-000 | | $215.00 | $794,732.36 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $1,825.08 | $792,907.28 |
| 10/20/2020 | 3084 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 10-28-2020 -11-27-2020 | 2410-000 | | $215.00 | $792,692.28 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $1,816.78 | $790,875.50 |
| 11/23/2020 | | Foley Lardner LLP | Special Counsel Expenses per Order dated 10/28/2020, ECF Doc. 2308 | 3220-000 | | $682,748.26 | $108,127.24 |
| 11/23/2020 | 3085 | Foley Lardner LLP | Special Counsel Expenses per Order dated 10/28/2020, ECF Doc. 2308 | 3220-000 | | $682,748.26 | ($574,621.02) |
| 11/23/2020 | 3085 | VOID: Foley Lardner LLP | Incorrectly entered as check, should be wire out. | 3220-003 | | ($682,748.26) | $108,127.24 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $853.80 | $107,273.44 |
| 11/30/2020 | 3086 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 11-28-2020 -12-27-2020 | 2410-000 | | $215.00 | $107,058.44 |
| 12/22/2020 | 3087 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 1-28-2021 -2-27-2021 | 2410-000 | | $215.00 | $106,843.44 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $816.67 | $106,026.77 |
| 01/20/2021 | 3088 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 1-28-2021 -2-27-2021 | 2410-000 | | $215.00 | $105,811.77 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $815.13 | $104,996.64 |
| 02/22/2021 | 3089 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 2-28-2021 -3-27-2021 | 2410-000 | | $215.00 | $104,781.64 |
| | | | **SUBTOTALS** | | $0.00 | $692,209.02 | |

Page No.: 21                    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | Aubra Dean, Sale of Equipment refunds |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $813.67 | $103,967.97 |
| 03/26/2021 | 3090 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 3-28-2021 4-27-2021 | 2410-000 | | $215.00 | $103,752.97 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $812.16 | $102,940.81 |
| 04/22/2021 | 3091 | Stor All Palumbo | storage fee for unit 1915 per ECF order 1860 for 4-28-2021 5-27-2021 | 2410-000 | | $215.00 | $102,725.81 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $810.63 | $101,915.18 |
| 05/21/2021 | 3092 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 5-28-2021 6-27-2021 | 2410-000 | | $225.00 | $101,690.18 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $809.17 | $100,881.01 |
| 06/21/2021 | 3093 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 6-28-2021 7-27-2021 | 2410-000 | | $225.00 | $100,656.01 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $807.61 | $99,848.40 |
| 07/29/2021 | 3094 | Stor-All Palumbo | storage fee for unit 1915 per ECF order 1860 for 7-28-2021 8-27-2021; final payment | 2410-000 | | $225.00 | $99,623.40 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $806.05 | $98,817.35 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $804.55 | $98,012.80 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $803.37 | $97,209.43 |
| 10/20/2021 | 3095 | International Sureties LTD | Bond for JAD 10/28/2021 through October 28, 2022 | 2300-000 | | $942.67 | $96,266.76 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $802.05 | $95,464.71 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $799.66 | $94,665.05 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $798.49 | $93,866.56 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $797.33 | $93,069.23 |
| 02/28/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $796.16 | $92,273.07 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $92,273.07 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $104,781.64 | |

FORM 2    Page No: 22    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | Aubra Dean, Sale of Equipment refunds |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $914,083.63 | $914,083.63 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $131,757.97 | |
| **Subtotal** | $914,083.63 | $782,325.66 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $914,083.63 | $782,325.66 | |

**For the period of  6/4/2014 to 2/23/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,008,776.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,008,776.19 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $877,018.22 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $877,018.22 |
| Total Internal/Transfer  Disbursements: | $131,757.97 |

**For the entire history of the account between 05/31/2015 to 2/23/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,008,776.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,008,776.19 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $877,018.22 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $877,018.22 |
| Total Internal/Transfer  Disbursements: | $131,757.97 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 14-60676 | |
| **Case Name:** | J. A. D. COAL COMPANY, INC. | |
| **Primary Taxpayer ID #:** | **-***0145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/4/2014 | |
| **For Period Ending:** | 2/23/2023 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0676 |
| **Account Title:** | Traditional Bank |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2015 | (37) | Traditional Bank | swept DIP bank account at Traditional Bank | 1129-000 | $462,973.73 | | $462,973.73 |
| 07/01/2015 | 5001 | William Manning | paid per order dated 6/24/2015,  for w/e 5/23/2015 and w/e 5/30/ 2014 | 3410-000 | | $776.60 | $462,197.13 |
| 07/01/2015 | 5002 | Van Meter Insurance Group | paid per order dated June 22, 2015, Doc. # 1483 | 2420-000 | | $14,383.80 | $447,813.33 |
| 07/01/2015 | 5003 | Storm Security LTD | paid per order dated June 11, 2015, Doc. # 1448; invoice # 79881 | 2420-000 | | $11,441.50 | $436,371.83 |
| 07/01/2015 | 5004 | Storm Security, LTD | paid per order dated June 11, 2015, Doc. # 1448 Invoice #80915 | 2420-000 | | $3,367.15 | $433,004.68 |
| 07/01/2015 | 5005 | Storm Security, LTD | paid per order dated June 11, 2015, Doc. # 1448; Invoice # 80500 | 2420-000 | | $3,367.15 | $429,637.53 |
| 07/15/2015 | 5006 | William Manning | paid per order dated 6/24/2015 for week of 7/11/2015 | 3410-000 | | $301.40 | $429,336.13 |
| 07/23/2015 | 5007 | Storm Security, LTD | paid per order dated June 11, 2015, Doc. # 1448, Invoice # 81057 | 2420-000 | | $3,367.15 | $425,968.98 |
| 07/27/2015 | 5008 | William Manning | paid per order dated 6/24/2015 for week of 7/25/2015 | 3410-000 | | $745.80 | $425,223.18 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $705.70 | $424,517.48 |
| 08/04/2015 | 5009 | William Manning | paid per order dated 6/24/2015 for week of 8/01/2015 | 3410-000 | | $385.00 | $424,132.48 |
| 08/07/2015 | 5010 | Phaedra Spradlin, Chapter 7 Trustee | Reimburse trustee for paying to secure files per order dated 8/5/2015, Doc. #1589 | 2410-000 | | $183.20 | $423,949.28 |
| 08/10/2015 | 5011 | Phaedra Spradlin, Chapter 7 Trustee | reimburse trustee for paying to secure files per order dated 8/10/2015 Doc. 1602 | 2420-000 | | $2,200.00 | $421,749.28 |
| 08/14/2015 | 5012 | Storm Security, LTD | payment of invoice number 80966 per order dated 6/11/2014, Doc. #1448 | 2420-000 | | $3,367.15 | $418,382.13 |
| 08/21/2015 | 5013 | Barber Law PLLC | Attorney for Creditor Committee Final Fees per order dated 8/22/2015 | 6700-000 | | $73,832.11 | $344,550.02 |
| 08/21/2015 | 5014 | DelCotto Law Group | Attorney for Debtor Final Fees per order dated 8/22/2015 | 6210-000 | | $280,595.18 | $63,954.84 |
| 08/25/2015 | 5015 | Stor Al Palumbo | storage fee paid per order dated 8/10/2015, Doc. # 1605 Unit 1214 | 2410-000 | | $164.00 | $63,790.84 |
| 08/25/2015 | 5016 | William Manning | paid per order dated 6/24/2015 for week of 8/22/2015 | 3410-000 | | $332.20 | $63,458.64 |
| 08/26/2015 | 5015 | VOID: Stor Al Palumbo | incorrect amount | 2410-003 | | ($164.00) | $63,622.64 |
| | | | **SUBTOTALS** | | $462,973.73 | $399,351.09 | |

Page No: 24                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | Trustee Name: | | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | | ******0676 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Traditional Bank |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2015 | 5017 | Stor All Palumbo | storage fees for unit 1214, paid per order dated 8/10/2015, Doc.# 1605 | 2410-000 | | $174.00 | $63,448.64 |
| 08/27/2015 | 5018 | John Brogan | paid per order dated 8/21/2015 Doc#1652 | 6700-000 | | $1,180.00 | $62,268.64 |
| 08/28/2015 | | John T. Boyd Company | geologist consultant fee. John T. Boyd Company, Inc. was awarded fees in the amount of $167,119.07 per order of the bankruptcy court dated August 21, 2015, ECF Docket No. 1652. $110,00.00 was paid by wire transfer from the Licking River Resources, Inc. account  designated as the Traditional Bank Account.  The remaining $57,119.07 was paid by wire transfer from the J.A.D. Coal Company bank account identified as the Traditional Bank Account in that case. All wire transfers were approved by the AUST. | 6700-000 | | $57,119.07 | $5,149.57 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $534.66 | $4,614.91 |
| 09/15/2015 | 5019 | William Manning | paid per order dated 6/24/2015 for week ending 9/5/2015 | 3410-000 | | $217.80 | $4,397.11 |
| 09/15/2015 | 5020 | William Manning | paid per order dated 6/24/2015 for week ending 8/29/2015 | 3410-000 | | $198.00 | $4,199.11 |
| 09/28/2015 | 5021 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 | 2410-000 | | $174.00 | $4,025.11 |
| 09/28/2015 | 5022 | William Manning | paid per order dated 6/24/2015 for week of 9/26/2015 | 3410-000 | | $193.60 | $3,831.51 |
| 09/28/2015 | 5023 | William Manning | paid per order dated 6/24/2015 Doc.#1495 for week of 9/19/2015 | 3410-000 | | $255.20 | $3,576.31 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $7.06 | $3,569.25 |
| 10/06/2015 | 5024 | William Manning | paid per order dated 6/24/2015,  for w/e 10/3/2015 | 3410-000 | | $217.80 | $3,351.45 |
| 10/14/2015 | 5025 | William Manning | paid per order dated 6/24/2015,  for w/e 10/10/2015 | 3410-000 | | $242.00 | $3,109.45 |
| 10/23/2015 | 5026 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 | 2410-000 | | $174.00 | $2,935.45 |
| 10/28/2015 | 5027 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; week 10/17/2015 | 3410-000 | | $167.20 | $2,768.25 |
| | | | **SUBTOTALS** | | $0.00 | $60,854.39 | |

FORM 2

Page No: 25    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | ******0676 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Traditional Bank | |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | $6,000,000.00 | |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/28/2015 | 5028 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; week 10/24/2015 | 3410-000 | | $217.80 | $2,550.45 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.55 | $2,544.90 |
| 11/23/2015 | 5029 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 | 2410-000 | | $174.00 | $2,370.90 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3.97 | $2,366.93 |
| 12/15/2015 | 5030 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; week 11/28/2015 | 3410-000 | | $312.40 | $2,054.53 |
| 12/20/2015 | 5031 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 | 2410-000 | | $174.00 | $1,880.53 |
| 12/20/2015 | 5032 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; week 12/12/2015 | 3410-000 | | $242.00 | $1,638.53 |
| 12/29/2015 | 5033 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 12/26/2015 | 3410-000 | | $103.40 | $1,535.13 |
| 12/29/2015 | 5034 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 12/19/2015 | 3410-000 | | $189.20 | $1,345.93 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3.58 | $1,342.35 |
| 01/06/2016 | 5035 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 1/02/2016 | 3410-000 | | $235.40 | $1,106.95 |
| 01/21/2016 | 5036 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 1/09/2016 | 3410-000 | | $281.60 | $825.35 |
| 01/21/2016 | 5037 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 1/16/2016 | 3410-000 | | $162.80 | $662.55 |
| 01/21/2016 | 5038 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 1/28/2016-2/27/2016 | 2410-000 | | $174.00 | $488.55 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.91 | $486.64 |
| 02/07/2016 | 5039 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 1/30/2016 | 3410-000 | | $574.20 | ($87.56) |
| 02/07/2016 | 5040 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 1/23/2016 | 3410-000 | | $338.80 | ($426.36) |
| | | | **SUBTOTALS** | | $0.00 | $3,194.61 | |

FORM 2                                                                                                                        Page No: 26          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Traditional Bank |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2016 | 5041 | William Manning | paid per order dated 6/24/2015, Doc. # 1495; for week ending 2/6/2016 | 3410-000 | | $715.00 | ($1,141.36) |
| 02/12/2016 | | Transfer From: #*******0676 | to cover William Manning check | 9999-000 | $1,500.00 | | $358.64 |
| 02/15/2016 | 5042 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 2/28/2016-3/27/2016 | 2410-000 | | $174.00 | $184.64 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.68 | $183.96 |
| 03/23/2016 | | Transfer From: #*******0676 | to pay Stor All Palumbo bill | 9999-000 | $5.00 | | $188.96 |
| 03/23/2016 | 5043 | Stor All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 3/28/2016-4/27/2016 | 2410-000 | | $170.00 | $18.96 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.27 | $18.69 |
| 04/28/2016 | | Transfer From: #*******0676 | transfer to pay Stor-All Palumbo | 9999-000 | $186.00 | | $204.69 |
| 04/28/2016 | 5044 | Stor-All Palumbo | payment of monthly storage fee per order dated 8/10/2015; Doc. # 1605  Unit 1214 4/28/2016-5/27/2016 | 2410-000 | | $186.00 | $18.69 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.05 | $18.64 |
| 05/23/2016 | | Transfer From: #*******0676 | per court order dated 5/4/2016, ECF No. 1860 transfer from equipment bank account into DIP account | 9999-000 | $39,293.90 | | $39,312.54 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.40 | $39,296.14 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $61.34 | $39,234.80 |
| 07/27/2016 | 5045 | US Coal Traditional Bank DIP Account | reimbursement of fees paid to William Manning from JAD account to US Coal DIP Account per order dated May 5, 2016 ECF No 1860.  However this check was never sent out or paid.  I realized these funds should not come from this account so I did not send the check out. | 3410-000 | | $1,670.90 | $37,563.90 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.29 | $37,500.61 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.19 | $37,437.42 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $61.05 | $37,376.37 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.99 | $37,313.38 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.85 | $37,252.53 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.78 | $37,189.75 |
| | | | SUBTOTALS | | $40,984.90 | $3,368.79 | |

FORM 2

Page No: 27          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Traditional Bank |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 5045 | VOID: US Coal Traditional Bank DIP Account | reimbursement of fees paid to William Manning from JAD account to US Coal DIP Account per order dated May 5, 2016 ECF No 1860 | 3410-003 | | ($1,670.90) | $38,860.65 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.68 | $38,797.97 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.52 | $38,741.45 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.49 | $38,678.96 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.38 | $38,618.58 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $57.37 | $38,561.21 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $55.44 | $38,505.77 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $57.21 | $38,448.56 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $57.12 | $38,391.44 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $55.19 | $38,336.25 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.95 | $38,279.30 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $55.03 | $38,224.27 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.79 | $38,167.48 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.70 | $38,110.78 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.14 | $38,059.64 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.54 | $38,003.10 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.64 | $37,948.46 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.38 | $37,892.08 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.48 | $37,837.60 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.21 | $37,781.39 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $9.05 | $37,772.34 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($9.05) | $37,781.39 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $661.17 | $37,120.22 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($661.17) | $37,781.39 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $56.15 | $37,725.24 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $37,725.24 | $0.00 |
| | | | SUBTOTALS | | $0.00 | $37,189.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | Trustee Name: | | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | | ******0676 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Traditional Bank |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $503,958.63 | $503,958.63 | $0.00 |
| **Less: Bank transfers/CDs** | $40,984.90 | $37,725.24 | |
| **Subtotal** | $462,973.73 | $466,233.39 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $462,973.73 | $466,233.39 | |

| For the period of  6/4/2014 to 2/23/2023 | | For the entire history of the account between 06/29/2015 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $462,973.73 | Total Compensable Receipts: | $462,973.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $462,973.73 | Total Comp/Non Comp Receipts: | $462,973.73 |
| Total Internal/Transfer Receipts: | $40,984.90 | Total Internal/Transfer Receipts: | $40,984.90 |
| | | | |
| Total Compensable Disbursements: | $466,233.39 | Total Compensable Disbursements: | $466,233.39 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $466,233.39 | Total Comp/Non Comp  Disbursements: | $466,233.39 |
| Total Internal/Transfer  Disbursements: | $37,725.24 | Total Internal/Transfer  Disbursements: | $37,725.24 |

**FORM 2**

Page No: 29   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | SCANA FUNDS |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2015 | (38) | DelCotto Law Group | SCANA settlement funds transferred per order dated 8/21/2015, ECF. Doc. 1652 | 1290-000 | $2,000,000.00 | | $2,000,000.00 |
| 08/28/2015 | | Bank of America | funds were wired to Bank of America as payment to professional Foley & Lardner per court order dated 8/21/2015, Doc. #1652.  One digit of the Bank of America account was incorrect.  Bank of America sent the money back minus return fee of $45.00.  $544,788.53 went back into this account from whence it originated.  The account number was corrected and then the money was wired back out to Bank of America into the Foley & Lardner account. | * | | ($554,788.53) | $2,554,788.53 |
| | | | Full amount wired out and then came back    $554,833.53 in.  However the bank withheld $45.00 as a bank fee.  My software puts an asterisk (*) in Column 4 on Form 2 to indicate that the transaction with the asterisk  has multiple allocations.  This box, and the one directly below it, have the UTCs necessary to describe the above transaction. | 6700-000 | | | $2,554,788.53 |
| | | | $45.00 return bank fee                              $(45.00) | 2600-000 | | | $2,554,788.53 |
| 08/28/2015 | | GlasRatner Advisory & Capital Group | Payment of Chapter 11 financial advisor paid per order of court dated 8/21/2015 Doc. #1652. | 6700-000 | | $690,544.09 | $1,864,244.44 |
| 08/28/2015 | | Foley & Lardner LLP | Creditor Committee Attorney fees paid per order dated 8/21/2015, Doc. #1652 | 6700-000 | | $554,833.53 | $1,309,410.91 |
| 08/28/2015 | | Foley & Lardner LLP | 2nd attempt to wire out fee to attorney for creditor committee per order dated 8/21/2015, Doc. # 1652. This payment was successful. | 6700-000 | | $554,833.53 | $754,577.38 |
| 08/28/2015 | | Nixon Peabody LLP | Professional fee for Debtor's Attorney paid per order dated 8/21/2015, Doc. # 1652 | 6210-000 | | $664,459.60 | $90,117.78 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $330.94 | $89,786.84 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $140.15 | $89,646.69 |
| | | | **SUBTOTALS** | | $2,000,000.00 | $1,910,353.31 | |

**FORM 2**

Page No: 30                                                                                                                                                Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | Account Title: | SCANA FUNDS |
| For Period Beginning: | 6/4/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $144.60 | $89,502.09 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $139.71 | $89,362.38 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $144.14 | $89,218.24 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $143.91 | $89,074.33 |
| 02/12/2016 | | Transfer To: #******0676 | to cover William Manning check | 9999-000 | | $1,500.00 | $87,574.33 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $132.99 | $87,441.34 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $141.04 | $87,300.30 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $136.27 | $87,164.03 |
| 05/18/2016 | 4001 | International Sureties LTD | Trustee Bond 2016-2017 | 2300-000 | | $474.18 | $86,689.85 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $140.42 | $86,549.43 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $135.09 | $86,414.34 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $139.38 | $86,274.96 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $139.16 | $86,135.80 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $134.45 | $86,001.35 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.71 | $85,862.64 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $134.02 | $85,728.62 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.27 | $85,590.35 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.05 | $85,452.30 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $124.49 | $85,327.81 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $137.63 | $85,190.18 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $132.97 | $85,057.21 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $126.36 | $84,930.85 |
| 06/06/2017 | 4002 | International Sureties LTD | Bond Payment | 2300-000 | | $295.24 | $84,635.61 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $121.88 | $84,513.73 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $125.55 | $84,388.18 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $125.36 | $84,262.82 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $121.13 | $84,141.69 |
| | | | **SUBTOTALS** | | $0.00 | $5,505.00 | |

Page No: 31     Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | SCANA FUNDS |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $124.99 | $84,016.70 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $120.78 | $83,895.92 |
| 12/12/2017 | 4003 | International Sureties LTD | Bond Payment | 2300-000 | | $86.33 | $83,809.59 |
| 12/12/2017 | 4003 | VOID: International Sureties LTD | Written in error | 2300-003 | | ($86.33) | $83,895.92 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $124.63 | $83,771.29 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $124.44 | $83,646.85 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $112.24 | $83,534.61 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $124.09 | $83,410.52 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $119.91 | $83,290.61 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $123.73 | $83,166.88 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $119.56 | $83,047.32 |
| 07/16/2018 | 4004 | International Sureties LTD | Bond Payment | 2300-000 | | $210.61 | $82,836.71 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $123.37 | $82,713.34 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $19.86 | $82,693.48 |
| 08/05/2018 | 4004 | VOID: International Sureties LTD | | 2300-003 | | ($210.61) | $82,904.09 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($19.86) | $82,923.95 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,451.16 | $81,472.79 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,451.16) | $82,923.95 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $123.25 | $82,800.70 |
| 09/22/2020 | 4005 | International Sureties LTD | Bond 10/28/2020 to 10/28/2021 bond number 016071792 | 2300-000 | | $3,766.60 | $79,034.10 |
| 06/21/2021 | 4006 | International Sureties LTD | Bond Payment | 2300-000 | | $78.26 | $78,955.84 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $78,955.84 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $84,141.69 | |

Page No: 32                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | SCANA FUNDS |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $2,000,000.00 | $2,000,000.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $80,455.84 | |
| | | **Subtotal** | | | $2,000,000.00 | $1,919,544.16 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $2,000,000.00 | $1,919,544.16 | |

| **For the period of  6/4/2014 to 2/23/2023** | | **For the entire history of the account between 08/21/2015 to 2/23/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,000,000.00 | Total Compensable Receipts: | $2,000,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,000,000.00 | Total Comp/Non Comp Receipts: | $2,000,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,919,544.16 | Total Compensable Disbursements: | $1,919,544.16 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,919,544.16 | Total Comp/Non Comp  Disbursements: | $1,919,544.16 |
| Total Internal/Transfer  Disbursements: | $80,455.84 | Total Internal/Transfer  Disbursements: | $80,455.84 |

Page No: 33    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-60676 | |
| Case Name: | J. A. D. COAL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***0145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/4/2014 | |
| For Period Ending: | 2/23/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0676 |
| Account Title: | Chapter 5 Recoveries |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2016 | (40) | AAA Mine Service, Inc. | settlement of preference action against AAA Mine Services, Inc. | 1241-000 | $2,000.00 | | $2,000.00 |
| 07/27/2016 | (41) | Croushorn Equipment Comany, Inc. | Settlement of preference action against Croushorn Equipment Company | 1241-000 | $7,000.00 | | $9,000.00 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.40 | $8,998.60 |
| 08/03/2016 | 6001 | United States Bankrutpcy Court Clerk | adversary filing fee for Tommy Jones Trucking, paid per order dated 8/2/2016, ECF No 1995 | 2700-000 | | $350.00 | $8,648.60 |
| 08/30/2016 | 6002 | Clerk US Bankruptcy Court | Adv. Proceeding 16-01005, filing fee paid per order dated 5/23/2016, ECF # 4. | 2700-000 | | $350.00 | $8,298.60 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $14.10 | $8,284.50 |
| 09/26/2016 | (42) | Spike Construction Company, Inc. | settlement of Adv. No. 16-1025 per agreement dated 12/28/2016 | 1241-000 | $2,000.00 | | $10,284.50 |
| 09/28/2016 | 6003 | United States Bankrutpcy Court Clerk | filing fee adversary 16-1025, paid per order dated 5/24/2016, ECF No4 Spike Construction | 2700-000 | | $350.00 | $9,934.50 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $13.37 | $9,921.13 |
| 10/07/2016 | 6004 | Clerk US Bankruptcy Court | Adv. No. 16-01015 Howard Engineering filing fee paid per order dated 9/30/2016, ECF No 2051 | 2700-000 | | $350.00 | $9,571.13 |
| 10/07/2016 | 6005 | Clerk US Bankruptcy Court | Adv. No. 16-01017 Marcum Oil  filing fee paid per order dated 9/30/2016 ECF No. 2051 | 2700-000 | | $350.00 | $9,221.13 |
| 10/07/2016 | 6006 | Clerk US Bankruptcy Court | Adv. No. 16-01021 Premium Processing  filing fee per order dated 9/30/2016 ECF No. 2051 | 2700-000 | | $350.00 | $8,871.13 |
| 10/07/2016 | 6007 | Clerk US Bankruptcy Court | Adv. No. 16-01020  Pocahontas Development filing fee per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $8,521.13 |
| 10/07/2016 | 6008 | Clerk US Bankruptcy Court | Adv. No. 16-01029  Whayne Supply  filing fee per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $8,171.13 |
| 10/26/2016 | (43) | Premium Processing Company, Inc. | settlement  payment in adversary proceeding settlement against Premium Processing Company | 1241-000 | $15,000.00 | | $23,171.13 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.23 | $23,152.90 |
| 11/21/2016 | 6009 | United States Bankrutpcy Court Clerk | filing fee for 16-1032 per order dated 9/7/2016 ECF No. 32  Futurtec | 2700-000 | | $350.00 | $22,802.90 |
| | | | **SUBTOTALS** | | $26,000.00 | $3,197.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 34          Exhibit B

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 5 Recoveries |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.03 | $22,766.87 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.72 | $22,730.15 |
| 01/24/2017 | 6010 | Rodney Buttermore, Jr., P.S.C. | paid per order dated 8/25/2014, ECF No. 418 | 3991-000 | | $650.16 | $22,079.99 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.60 | $22,043.39 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.11 | $22,011.28 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $35.50 | $21,975.78 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $34.30 | $21,941.48 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.60 | $21,908.88 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.50 | $21,877.38 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.50 | $21,844.88 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.45 | $21,812.43 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.36 | $21,781.07 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.36 | $21,748.71 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.27 | $21,717.44 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.26 | $21,685.18 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.22 | $21,652.96 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $29.05 | $21,623.91 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.12 | $21,591.79 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.04 | $21,560.75 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.03 | $21,528.72 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $30.95 | $21,497.77 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.94 | $21,465.83 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $5.14 | $21,460.69 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($5.14) | $21,465.83 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $375.65 | $21,090.18 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($375.65) | $21,465.83 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $31.90 | $21,433.93 |
| | | | **SUBTOTALS** | | $0.00 | $1,368.97 | |

Page No: 35    Exhibit B

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 5 Recoveries |
| For Period Beginning: | 6/4/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2018 | 6011 | International Sureties LTD | Bond for October 28, 2018 through October 28, 2019; Bond number 016071792 | 2300-000 | | $3,739.60 | $17,694.33 |
| 05/05/2019 | 6012 | United States Bankrutpcy Court Clerk | adversary 16-01031 filing fee Spradlin v Pryor Cashman | 2700-000 | | $350.00 | $17,344.33 |
| 05/05/2019 | 6013 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01038 Spradlin vs Collins | 2700-000 | | $350.00 | $16,994.33 |
| 05/05/2019 | 6014 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01039 Spradlin vs Nelson Law | 2700-000 | | $350.00 | $16,644.33 |
| 05/05/2019 | 6015 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01022 Spradlin vs 3D Dycus Diamond | 2700-000 | | $350.00 | $16,294.33 |
| 05/05/2019 | 6016 | United States Bankrutpcy Court Clerk | Adversary Filing fee 16-01040 Spradlin vs Whitt | 2700-000 | | $350.00 | $15,944.33 |
| 05/05/2019 | 6017 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01034 Spradlin vs 16-10134 | 2700-000 | | $350.00 | $15,594.33 |
| 05/05/2019 | 6018 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01036 Spradlin vs Hi-Tech | 2700-000 | | $350.00 | $15,244.33 |
| 05/05/2019 | 6019 | United States Bankrutpcy Court Clerk | adversary filing fee 16-01035 Spradlin vs Monday Coal | 2700-000 | | $350.00 | $14,894.33 |
| 05/05/2019 | 6020 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01037 Spradlin vs Lacy | 2700-000 | | $350.00 | $14,544.33 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $14,544.33 | $0.00 |
| | | **TOTALS:** | | | $26,000.00 | $26,000.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $14,544.33 | |
| | | **Subtotal** | | | $26,000.00 | $11,455.67 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $26,000.00 | $11,455.67 | |

| For the period of 6/4/2014 to 2/23/2023 | | For the entire history of the account between 07/27/2016 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $26,000.00 | Total Compensable Receipts: | $26,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $26,000.00 | Total Comp/Non Comp Receipts: | $26,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $11,455.67 | Total Compensable Disbursements: | $11,455.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,455.67 | Total Comp/Non Comp Disbursements: | $11,455.67 |
| Total Internal/Transfer Disbursements: | $14,544.33 | Total Internal/Transfer Disbursements: | $14,544.33 |

Page No: 36

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CAMOFI Chapter 5 Settlement |
| For Period Beginning: | 6/4/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/17/2018 | (184) | CAMHZN | Preference action against COMOFI Master LLC and CAMNZN Master LDC; 16-01003; settled for net payment to estate on $1,425,000.00.  $700,000 paid into US Coal; deposit linked to asset 29 in that case. Remaining funds to be paid to JAD estate by end of March 2018 or will accrue interest.  Funds for this settlement will be split between U.S. Coal and J.A.D. Paid per court order dated 1/12/2018, ECF # 36 in adversary 16-1003. | 1241-000 | $21,750.00 | | $21,750.00 |
| 09/17/2018 | (184) | CAMOFI | Preference action against COMOFI Master LLC and CAMNZN Master LDC; 16-01003; settled for net payment to estate on $1,425,000.00.  $700,000 paid into US Coal; deposit linked to asset 29 in that case. Remaining funds to be paid to JAD estate by end of March 2018 or will accrue interest.  Funds for this settlement will be split between U.S. Coal and J.A.D. Paid per court order dated 1/12/2018, ECF # 36 in adversary 16-1003. | 1241-000 | $703,250.00 | | $725,000.00 |
| 01/15/2019 | 7001 | Foley & Lardner LLP | special attorney for trustee's partial fee per order dated 1/15/2019, ECF Doc 2254 | 3210-000 | | $261,767.68 | $463,232.32 |
| 01/15/2019 | 7002 | Foley & Larnder LLP | Special attorney expenses paid per order of court dated Jan 15, 2019, ECF Doc 2254 | 3220-000 | | $8,916.99 | $454,315.33 |
| 02/15/2019 | 7003 | Barber Law PLLC | payment of attorney fees per order dated 2/14/2019, ECF # 2257 | 3210-000 | | $20,679.50 | $433,635.83 |
| 02/15/2019 | 7004 | Barber Law PLLC | paid per order dated 2/14/2019, ECF No. 2257 | 3220-000 | | $440.75 | $433,195.08 |
| 05/09/2019 | 7005 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $423,195.08 |
| 05/10/2019 | 7006 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $413,195.08 |
| 05/11/2019 | 7007 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $403,195.08 |
| | | | **SUBTOTALS** | | $725,000.00 | $321,804.92 | |

Page No: 37                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-60676 | |
| **Case Name:** | J. A. D. COAL COMPANY, INC. | |
| **Primary Taxpayer ID #:** | **-***0145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/4/2014 | |
| **For Period Ending:** | 2/23/2023 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0676 |
| **Account Title:** | CAMOFI Chapter 5 Settlement |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2019 | 7007 | VOID: Phaedra Spradlin, Chapter 7 Trustee | | 2100-003 | | ($10,000.00) | $413,195.08 |
| 05/11/2019 | 7008 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $403,195.08 |
| 05/12/2019 | 7009 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $393,195.08 |
| 05/13/2019 | 7010 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $383,195.08 |
| 05/14/2019 | 7011 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $373,195.08 |
| 05/15/2019 | 7012 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $363,195.08 |
| 05/17/2019 | 7013 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $353,195.08 |
| 05/21/2019 | 7014 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $343,195.08 |
| 05/22/2019 | 7015 | Phaedra Spradlin, Chapter 7 Trustee | portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $10,000.00 | $333,195.08 |
| 05/28/2019 | 7016 | Phaedra Spradlin, Chapter 7 Trustee | final portion of trustee compensation per order dated 5/9/2019, ecf no. 2271 | 2100-000 | | $8,703.75 | $324,491.33 |
| 06/04/2019 | 7017 | Phaedra Spradlin, Chapter 7 Trustee | reimbursement of expenses per order dated 5/22/2019 | 2200-000 | | $2,829.05 | $321,662.28 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $321,662.28 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $403,195.08 | |

**FORM 2**                                                                    Page No: 38          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | Checking Acct #: | ******0676 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CAMOFI Chapter 5 Settlement |
| For Period Beginning: | 6/4/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $725,000.00 | $725,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $321,662.28 | |
| | | | **Subtotal** | | $725,000.00 | $403,337.72 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $725,000.00 | $403,337.72 | |

| For the period of 6/4/2014 to 2/23/2023 | | For the entire history of the account between 09/11/2018 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $725,000.00 | Total Compensable Receipts: | $725,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $725,000.00 | Total Comp/Non Comp Receipts: | $725,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $403,337.72 | Total Compensable Disbursements: | $403,337.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $403,337.72 | Total Comp/Non Comp Disbursements: | $403,337.72 |
| Total Internal/Transfer Disbursements: | $321,662.28 | Total Internal/Transfer Disbursements: | $321,662.28 |

FORM 2                                                    Page No: 39    Exhibit B
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | Trustee Name: | | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***0145 | | | Checking Acct #: | | ******0676 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | CAMOFI Chapter 5 Settlement |
| For Period Beginning: | 6/4/2014 | | | Blanket bond (per case limit): | | $6,000,000.00 |
| For Period Ending: | 2/23/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $4,627,292.78 | $3,588,921.57 | $1,038,371.21 |

| For the period of 6/4/2014 to 2/23/2023 | | For the entire history of the case between 04/24/2015 to 2/23/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,721,985.34 | Total Compensable Receipts: | $4,721,985.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,721,985.34 | Total Comp/Non Comp Receipts: | $4,721,985.34 |
| Total Internal/Transfer Receipts: | $1,374,336.66 | Total Internal/Transfer Receipts: | $1,374,336.66 |
| | | | |
| Total Compensable Disbursements: | $3,683,614.13 | Total Compensable Disbursements: | $3,683,614.13 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,683,614.13 | Total Comp/Non Comp Disbursements: | $3,683,614.13 |
| Total Internal/Transfer Disbursements: | $1,374,336.66 | Total Internal/Transfer Disbursements: | $1,374,336.66 |

/s/ PHAEDRA SPRADLIN

PHAEDRA SPRADLIN

CLAIM ANALYSIS REPORT
Exhibit C

| Case No.: | 14-60676 | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | Date: | 2/23/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PHAEDRA SPRADLIN<br><br>6301 Old Richmond Road<br>Lexington KY 40515 | 06/23/2015 | Trustee Expense | Allowed | 2200-000 | $0.00 | $2,853.89 | $2,853.89 | $2,829.05 | $0.00 | $0.00 | $24.84 |
| | PHAEDRA SPRADLIN<br><br>6301 Old Richmond Road<br>Lexington KY 40515 | 12/30/2017 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $164,909.56 | $164,909.56 | $108,703.75 | $0.00 | $0.00 | $56,205.81 |
| 1 | INTERSTATE BILLING SERVICE INC<br>PO BOX 2250<br>ATTN WHITNEY MARSH<br>DECATUR AL 35609 | 06/23/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,071.00 | $13,071.00 | $0.00 | $0.00 | $0.00 | $13,071.00 |
| 2 | THE HUNTINGTON NATIONAL BANK<br>105 E. FOURTH STREET<br>CINCINNATI OH 45202 | 07/08/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $519,554.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (2-1) Master Lease Agreement and Rider; Bank Debt/Credit Facility Secured by CD; paid by off-set against C.D.'s per agreed order filed 1/7/2015, ECF 824. | | | | | | | | | | | |
| 3 | INTERSTATE BILLING SERVICE INC.<br>ATTN: WHITNEY MARSH<br>P.O. BOX 2250<br>DECATUR AL 35609 | 06/23/2014 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $13,071.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | equipment lease World Wide Equipment | | | | | | | | | | | |
| 3A | THE HUNTINGTON NATIONAL BANK<br>105 E. FOURTH STREET<br>CINCINNATI OH 45202 | 07/08/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $198,512.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (3-1) Master Lease Agreement and Rider; Bank Debt/Credit Facility Secured by CD; paid by off-set against C.D.'s per agreed order filed 1/7/2015, ECF 824. | | | | | | | | | | | |
| 4 | WILLIAMS FORESTRY & ASSOCIATES, LLC<br>C/O MATTHEW J. WIXSOM<br>P.O. BOX 1030<br>FLATWOODS KY 41139 | 07/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59,728.74 | $59,728.74 | $0.00 | $0.00 | $0.00 | $59,728.74 |
| **Claim Notes:** | (4-1) Unsec. POC by Williams Forestry for reclamation trees planted | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                                                    Page No: 2          Exhibit C

| Case No.: | 14-60676 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | Date: | 2/23/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | COMMERCIAL BANK<br><br>c/o Phillip A. Martin<br>Fultz Maddox Hovious &<br>Dickens PLC<br>101 South Fifth Street, 27th Floor<br>Louisville KY 40202 | 08/19/2014 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $220,544.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (5-1) Commercial Loan Agreement secured by Equipment; same claim filed in companion cases Licking River Resources, LLC and U.S. Coal corporation; phone call with Robert Brown, attorney for Commercial Bank.  Bank does not want to go to expense of filing amended proof of claim since unsecured won't get a distribution.  May 19, 2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6(a) | KY DEPARTMENT OF REVENUE<br><br>P.O. Box 5222<br>Frankfort KY 40602 | 07/11/2014 | Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) | Allowed | 6820-000 | $0.00 | $322,722.53 | $293,270.54 | $0.00 | $0.00 | $0.00 | $293,270.54 |

**Claim Notes:** Amended tax claim filed 3/5/2019 post petition trust taxes

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6(b) | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL SUPPORT BRANCH<br>PO BOX 5222<br>FRANKFORT KY 40602 | 10/24/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,451.99 | $29,451.99 | $0.00 | $0.00 | $0.00 | $29,451.99 |

**Claim Notes:** (6-a) Sales & Usage, Property(6-2) Sales & Use Tax(6-3) Sales & Use, Property Tax.  Amended on 3/5/2019

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6(421) | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL SUPPORT BRANCH<br>PO BOX 5222<br>FRANKFORT KY 40602 | 10/24/2014 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $60,035.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (6-1) Sales & Usage, Property(6-2) Sales & Use Tax(6-3) Sales & Use, Property Tax.  Taxes from 12/3/2005 through 6/30/2014  Prepetition taxes.  Amended by 6-3

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | INTERNAL REVENUE SERVICE<br><br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 05/15/2015 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $3,458.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** AMENDED BY CLAIM 494

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | ELLA L OWENS<br><br>PO BOX 1299<br>HARLAN KY 40831 | 05/21/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |

| | Case No. | 14-60676 | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| | Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | Date: | 2/23/2023 | | | |
| | Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | UNITED STATES TRUSTEE 100 EAST VINE STREET, SUITE 500 LEXINGTON KY 40507 | 05/22/2015 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $13,325.00 | $13,325.00 | $0.00 | $0.00 | $0.00 | $13,325.00 |
| **Claim Notes:** | (9-1) Unpaid Chapter 11 Quarterly Fees - 28 USC &#167; 1930(a)(6) | | | | | | | | | | | |
| 10 | QT EQUIPMENT INC 151 W DARTMORE AVE AKRON OH 44301 | 05/22/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $767.46 | $767.46 | $0.00 | $0.00 | $0.00 | $767.46 |
| 11 | EPIQ BANKRUPTCY SOLUTIONS, LLC 501 KANSAS AVE KANSAS CITY KS 66105 | 09/04/2015 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $40,297.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate of claim paid in Licking River Resources | | | | | | | | | | | |
| 12 | KENTUCKY WORKERS' COMPENSATION FUNDING COMMISSION ANGELA N ERTEL PO BOX 1128 FRANKFORT KY 40602-1128 | 09/08/2015 | Claims of Governmental Units--§ 507(a)(8) | Allowed | 5800-000 | $0.00 | $6,455.09 | $6,455.09 | $0.00 | $0.00 | $0.00 | $6,455.09 |
| 13 | EPIQ BANKRUPTCY SOLUTIONS, LLC 501 KANSAS AVE KANSAS CITY KS 66105 | 09/10/2015 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $40,297.95 | $988.21 | $0.00 | $0.00 | $0.00 | $988.21 |
| **Claim Notes:** | Remaining distribution for claim in Licking River Resources. | | | | | | | | | | | |
| 14 | WHAYNE SUPPLY COMPANY C/O KEVIN G. HENRY, ESQ. STURGILL, TURNER, BARKER & MOLONEY, PLLC 333 W. VINE ST., STE. 1500 LEXINGTON KY 40507 | 06/16/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,692.40 | $30,692.40 | $0.00 | $0.00 | $0.00 | $30,692.40 |
| **Claim Notes:** | (14-1) Unsecured Deficiency Balance on 336 EL Caterpillar; amends claim #363; this is the same as claim 502 | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                                                                                     Page No: 4                    Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 14-60676 | | | | | | | | | **Trustee Name:** | Phaedra Spradlin | |
| **Case Name:** | J. A. D. COAL COMPANY, INC. | | | | | | | | | **Date:** | 2/23/2023 | |
| **Claims Bar Date:** | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | PRYOR CASHMAN LLP<br><br>7 TIMES SQUARE<br>NEW YORK NY 10036 | 12/29/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,826,014.61 | $1,826,014.61 | $0.00 | $0.00 | $0.00 | $1,826,014.61 |
| **Claim Notes:** | Allowed per settlement agreement dated 11/09/2017, ECF # 2198-1 | | | | | | | | | | | |
| 21 | FEDERAL INSURANCE COMPANY<br>C/O SOFFER, RECH & BORG, LLP<br>48 WALL STREET<br>26TH FLOOR<br>NEW YORK NY 10005 | 07/31/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,179.25 | $4,179.25 | $0.00 | $0.00 | $0.00 | $4,179.25 |
| **Claim Notes:** | Insurance<br>Unassigned | | | | | | | | | | | |
| 28 | KOMATSU FINANCIAL, L.P.<br><br><br>C/O WYATT, TARRANT & COMBS, LLP<br>ATTN: MARY L. FULLINGTON<br>250 WEST MAIN STREET,<br>SUITE 1600<br>LEXINGTON KY 40507-1746 | 08/13/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $3,396,611.16 | $2,123,611.16 | $0.00 | $0.00 | $0.00 | $2,123,611.16 |
| **Claim Notes:** | (i)     2010 Komatsu HD785-7 Rigid Haul Truck (Serial No. 7942);<br>(ii)    2010 Komatsu HD785-7 Rigid Haul Truck (Serial No. 7943);<br>(iii)   2010 Komatsu HD785-7 Rigid Haul Truck (Serial No. 7985);<br>(iv)   2010 Komatsu HD785-7 Rigid Haul Truck (Serial No. 7986);<br>(v)    2011 Komatsu D475A-5E0 Crawler Dozer (Serial No. 30185);<br>(vi)   2009 Komatsu D155AX-6 Crawler Dozer (Serial No. 80894);<br>(vii)  2010 Komatsu PC350LC-8 Hydraulic Excavator (Serial No. A10202); and<br>(viii) 2012 Komatsu WA900-3EO Wheel Loader (Serial No. 60136).<br>Sold to Komatsu per credit bid for the sum of $1,273,000.00 per order of court dated 4/18/2015 ECF Docket 1196. | | | | | | | | | | | |
| 29 | WILLIAMS FORESTRY & ASSOCIATES, LLC<br>ATTN: MATTHEW J. WIXSOM<br>PO BOX 1030<br>FLATWOODS KY 41139 | 07/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59,728.74 | $59,728.74 | $0.00 | $0.00 | $0.00 | $59,728.74 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |

| Case No.: | 14-60676 | | | | | | Trustee Name: | | Phaedra Spradlin | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | Date: | | 2/23/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | LOGAN CORPORATION<br><br>P.O. BOX 58<br>HUNTINGTON WV 25706-0058 | 08/29/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $67,257.79 | $67,257.79 | $0.00 | $0.00 | $0.00 | $67,257.79 |

**Claim Notes:** Goods Sold/Services (Trade Claim)
Unassigned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | CATERPILLAR FINANCIAL SERVICES CORP.<br><br>C/O WYATT, TARRANT & COMBS, LLP<br>ATTN: JOHN P. BRICE<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 08/29/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $1,014,891.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Collateral securing this claim listed in Amended POC 46 herein, also listed in US Coal as claim #213.  Credit bid back by Caterpillar for the sum of $3,600,000.00. Credit bid per order dated 4/9/2015, ECF # 1233.  Credit bid reduced this amount to $0.00.

| (i) | One(1) | 2010 | 993K | Wheel Loader | Z9K00371 |
|---|---|---|---|---|---|
| (ii) | One (1) | 2006 | D11R | Track Type Tractor | 7PZ01500 |
| (iii) | One (1) | 2010 | D11T | Truck Type Tractor | GEB00586 |
| (iv) | One (1) | 2011 | D11T | Truck Type Tractor | GEBU0973 |
| (v) | One (1) | 2011 | 785D | Off Highway Truck | MSY00320 |
| (vi) | One (1) | 2011 | 785D | Off Highway Truck | MSY00323 |
| (vii) | One (1) | 2012 | 785D | Off Highway Truck | MSY00343 |
| (viii) | One (1) | 2008 | 740 | Off Highway Truck | B1P04152 |
| (ix) | One (1) | 2010 | D9T | Off Highway Truck | RJS01505 |
| (x) | One (1) | 2009 | 980H | Wheel Loader | JMS05300 |
| (xi) | One (1) | 2010 | 922K | Wheel Loader | H4C00434 |
| (xii) | One(1) | 2011 | 740(B) | Articulated Truck | T4R00445 |
| (xiii) | One(1) | 2012 | 740(B) | Articulated Truck | T4R00663 |

Order requires Caterpillar's claim be reduced by $3,600,000.00.  Order dated April 9, 2015, ECF Docket Number 1233.  This claim extinguished by the credit bid.

CLAIMS ANALYSIS REPORT

Page No: 6

Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | DEPARTMENT OF THE TREASURY - IRS<br><br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 07/07/2014 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $82.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Tax Claims; WT-FICA, Excise, FUTA; Amended by Claim 494 | | | | | | | | | | | |
| 55 | JERRACO DRILLING SUPPLY LLC<br>P.O. BOX 17<br>OIL SPRINGS KY 41238 | 09/05/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,903.00 | $7,903.00 | $0.00 | $0.00 | $0.00 | $7,903.00 |
| 59 | XPRESS CABLE AND REPAIR<br>12744 KINGSTON PIKE SUITE 202<br>KNOXVILLE TN 37934 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,953.10 | $1,953.10 | $0.00 | $0.00 | $0.00 | $1,953.10 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 62 | APOGEE ENVIROMENTAL<br>208 MAIN STREET<br>WHITESBURG KY 41858 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $3,800.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 63 | STORM SECURITY LTD<br><br>P.O. BOX 927<br>LONDON KY 40743 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,026.94 | $50,026.94 | $0.00 | $0.00 | $0.00 | $50,026.94 |
| 70 | VALLEY MINE SERVICE, INC.<br>110 POWELL VALLEY SCHOOL RD<br>SPEEDWELL TN 37870 | 09/09/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $725.00 | $725.00 | $0.00 | $0.00 | $0.00 | $725.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | CORNETT ELECTRONICS LLC<br><br>113 MYERS ST<br>CUMBERLAND KY 40823 | 09/09/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $660.19 | $660.19 | $0.00 | $0.00 | $0.00 | $660.19 |
| **Claim Notes:** | Goods Sold within 20 days/503 (b) (9 | | | | | | | | | | | |
| 74 | SPIKE CONSTRUCTION CO INC<br>P.O. BOX 1254<br>HARLAN KY 40831 | 09/09/2014 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $48,169.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Settled adversary proceeding number 16-01025 Spradlin vs Spike Construction; Creditor released claims against estate, ECF Doc. 2042-1, 9/28/2016 | | | | | | | | | | | |
| 78 | WOODWAY STONE COMPANY<br>P.O. BOX 307<br>PENNINGTON GAP VA 24277 | 09/10/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,267.65 | $20,267.65 | $0.00 | $0.00 | $0.00 | $20,267.65 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 91 | KENTUCKY MINE SUPPLY CO INC<br>P.O. BOX 779<br>HARLAN KY 40831 | 09/15/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,660.00 | $1,660.00 | $0.00 | $0.00 | $0.00 | $1,660.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 103 | HOWARD ENGINEERING AND GEOLOGY INC<br>2550 WE HWY 72 STE 1<br>HARLAN KY 40831 | 09/16/2014 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $76,577.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Settled per adversary proceeding 16-01015 ECF Doc 2082 filed 10/14/2016 | | | | | | | | | | | |
| 106A | COMMERCIAL BANK<br><br>C/O FULTZ MADDOX HOVIOUS & DICKENS PLC<br>ATTN: PHILLIP A. MARTIN<br>101 SOUTH FIFTH ST., 27TH FLOOR<br>LOUISVILLE KY 40202 | 08/19/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $220,544.98 | $58,044.90 | $0.00 | $0.00 | $0.00 | $58,044.90 |
| **Claim Notes:** | Security interest in Thin Strata Cutter Head; allowed credit bid in the amount of 162,500.00 per order dated 2/18/2015, Commercial Loan Agreement secured by Equipment; same claim filed in companion cases Licking River Resources, LLC and U.S. Coal corporation; phone call with Robert Brown, attorney for Commercial Bank.  Bank does not want to go to expense of filing amended proof of claim since unsecured won't get a distribution.  May 19, 2020. | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                                                                Page No: 8                    Exhibit C

| Case No. | 14-60676 | | | | | | Trustee Name: | Phaedra Spradlin | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | Date: | 2/23/2023 | | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | UNIVERSAL TOXICOLOGY 380 EAST MOUNTAIN PARKWAY SALYERSVILLE KY 41465 | 09/19/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Claim amt < sched amt, same class | | | | | | | | | | | |
| 121 | MARCUM OIL CO INC 27288 WILDERNESS ROAD JONESVILLE VA 24263 | 09/22/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,493.25 | $4,493.25 | $0.00 | $0.00 | $0.00 | $4,493.25 |
| **Claim Notes:** | Settled per adversary proceeding 16-01017, ECF No. 2084, 10/18/2016 | | | | | | | | | | | |
| 129 | ELECTRIC MOTOR REPAIR & SALES P.O. BOX 60835 CHARLOTTE NC 28260-0835 | 09/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,002.69 | $2,002.69 | $0.00 | $0.00 | $0.00 | $2,002.69 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Unassigned | | | | | | | | | | | |
| 133 | RODNEY BUTTERMORE JR PSC 108 S FIRST ST HARLAN KY 40831 | 09/22/2014 | Attorney for Debtor Fees | Allowed | 3701-000 | $0.00 | $10,505.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | attorney fee-paid | | | | | | | | | | | |
| 134 | CINCINNATI MINE MACHINERY CO. 2950 JONROSE AVE CINCINNATI OH 45239 | 09/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,514.00 | $36,514.00 | $0.00 | $0.00 | $0.00 | $36,514.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 135 | DRILL STEEL SERVICES INC 4898 HWY 15 WHITESBURG KY 41858 | 09/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,306.00 | $2,306.00 | $0.00 | $0.00 | $0.00 | $2,306.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Proposed allow as filed, claim = sched | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No. | 14-60676 | | | | | | Trustee Name: | Phaedra Spradlin | | | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | Date: | 2/23/2023 | | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | AAA MINE SERVICE INC 18 MOUNTAIN VIEW DR HAZARD KY 41701 | 09/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70,449.05 | $70,449.05 | $0.00 | $0.00 | $0.00 | $70,449.05 |
| **Claim Notes:** | allowed per settlement order dated 8/12/2016, ECF doc 2000-1 | | | | | | | | | | | |
| 138 | MINERAL LABS P.O. BOX 549 SALYERSVILLE KY 41464 | 09/22/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104,544.30 | $104,544.30 | $0.00 | $0.00 | $0.00 | $104,544.30 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Unassigned | | | | | | | | | | | |
| 146 | NIXON PEABODY LLP C/O RICHARD LANGAN 437 MADISON AVENUE NEW YORK NY 10022 | 09/23/2014 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed | 6210-000 | $0.00 | $30,922.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Paid in full per order dated 8/21/2015, ECF 1652 from its retainer | | | | | | | | | | | |
| 153 | KENTUCKY UTILITIES COMPANY 820 W. BROADWAY LOUISVILLE KY 40202 | 09/24/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59.39 | $59.39 | $0.00 | $0.00 | $0.00 | $59.39 |
| **Claim Notes:** | Utilities | | | | | | | | | | | |
| 153 | KENTUCKY UTILITIES COMPANY 820 W. BROADWAY LOUISVILLE KY 40202 | 09/24/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $352.16 | $352.16 | $0.00 | $0.00 | $0.00 | $352.16 |
| **Claim Notes:** | Utilities Claim amt < sched amt, proposed reclass | | | | | | | | | | | |
| 155(a) | OLD DOMINION POWER COMPANY 820 W. BROADWAY LOUISVILLE KY 40202 | 09/24/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $554.18 | $479.56 | $0.00 | $0.00 | $0.00 | $479.56 |
| **Claim Notes:** | Utilities | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                                    Page No: 10          Exhibit C

| Case No.: | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155(b) | OLD DOMINION POWER COMPANY<br><br>820 W. BROADWAY LOUISVILLE KY 40202 | 09/24/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $554.18 | $74.62 | $0.00 | $0.00 | $0.00 | $74.62 |
| **Claim Notes:** | Utilities; GAP claim<br>Proposed reclass to scheduled class | | | | | | | | | | |
| 162 | DELCOTTO LAW GROUP PLLC<br>ATTN: LAURA DAY DELCOTTO, ESQ.<br>200 NORTH UPPER STREET LEXINGTON KY 40507 | 09/26/2014 | Other Professional Fees (Prior Chapter) | Allowed | 6700-000 | $0.00 | $16,775.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Paid per court order  dated 8/21/2105, ECF Docket 1652 | | | | | | | | | | |
| 175 | DRA TAGGART OPERATIONS, LLC F/K/A TAGGART GLOBAL OPERATIONS, LLC ATTN: KENNETH J. LUND, CCO<br>4000 TOWN CENTER BLVD, STE 200 CANONSBURG PA 15317 | 09/30/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $812,314.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Agreed Order dated 3/17/2017, ECF # 2154 | | | | | | | | | | |
| 181 | FUTURTEC LP<br><br>18 BRIARFIELD DRIVE GREAT NECK NY 11020 | 10/02/2014 | Subordinated General Unsecured (Equitably or consensually subordinated) | Disallowed | 7400-000 | $0.00 | $135,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Shareholder (common stock; disallowed per settlement agreement entered by court on 10-27-2016, ECF Doc #2090 | | | | | | | | | | |
| 183 | QT EQUIPMENT<br><br>151 W DARTMORE AVE AKRON OH 44301 | 10/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $767.46 | $767.46 | $0.00 | $0.00 | $0.00 | $767.46 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | |

FINAL ANALYSIS REPORT    Page No: 11    Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | GLASSRATNER ADVISORY & CAPITAL GROUP LLC ONE GRAND CENTRAL PLACE 60 EAST 42ND STREET, SUITE 1062 NEW YORK NY 10165 | 10/02/2014 | Other Professional Expenses (Prior Chapter) | Allowed | 6710-000 | $0.00 | $29,876.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Paid per court order  dated 8/21/2105, ECF Docket 1652 from its retainer

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | CSX TRANSPORTATION, INC. C/O MCGUIREWOODS LLP ATTN: JOHN H. MADDOCK, ESQ. 901 EAST CARY STREET RICHMOND VA 23219 | 10/02/2014 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $10,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Withdrawn
Withdrawn by creditor/court order

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | ESTATE OF AUBRA PAUL DEAN 249 PAUL DEAN FARM ROAD JONESVILLE VA 24263 | 10/02/2014 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Waived per settlement agreement entered on 4/16/2015, ECF No. 1267

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | MCAFEE, CARL E. AND JULIA L. 1033 VIRGINIA AVENUE NW P.O. BOX 656 NORTON VA 24273 | 10/02/2014 | Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | Withdrawn | 6920-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Waived per settlement agreement entered on 4/16/2015, ECF No. 1267

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | MCAFEE, CARL E. AND JULIA L. 1033 VIRGINIA AVENUE NW P.O. BOX 656 NORTON VA 24273 | 10/02/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $2,786,766.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Waived per settlement agreement entered on 4/16/2015, ECF No. 1267

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 14-60676 | |
| **Case Name:** | J. A. D. COAL COMPANY, INC. | |
| **Claims Bar Date:** | 09/09/2015 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Date:** | 2/23/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | JEFFERY PAUL DEAN, TRUSTEE OF THE TRUST<br><br>TRANSFEROR: ESTATE OF AUBRA PAUL DEAN<br>249 PAUL DEAN FARM ROAD<br>JONESVILLE VA 24263 | 10/02/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $2,786,766.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Waived per settlement agreement entered on 4/16/2015, ECF No. 1267 | | | | | | | | | | | |
| 203 | JEFFERY PAUL DEAN, TRUSTEE OF THE TRUST<br><br>TRANSFEROR: ESTATE OF AUBRA PAUL DEAN<br>249 PAUL DEAN FARM ROAD<br>JONESVILLE VA 24263 | 10/02/2014 | Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | Withdrawn | 6920-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Waived per settlement agreement entered on 4/16/2015, ECF No. 1267 | | | | | | | | | | | |
| 204 | DEAN MCAFEE HOLDINGS, LLC<br><br>1033 VIRGINIA AVENUE NW<br>P.O. BOX 656<br>NORTON VA 24273 | 10/02/2014 | Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | Withdrawn | 6920-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Waived per settlement agreement entered on 4/16/2015, ECF No. 1267 | | | | | | | | | | | |
| 204 | DEAN MCAFEE HOLDINGS, LLC<br><br>1033 VIRGINIA AVENUE NW<br>P.O. BOX 656<br>NORTON VA 24273 | 10/02/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $1,321,435.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Waived per settlement agreement entered on 4/16/2015, ECF No. 1267 | | | | | | | | | | | |
| 207 | MCAFEE, CARL E. AND JULIA L.<br>1033 VIRGINIA AVENUE NW<br>P.O. BOX 656<br>NORTON VA 24273 | 10/02/2014 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Waived per settlement agreement entered on 4/16/2015, ECF No. 1267 | | | | | | | | | | | |

Page No: 13                    Exhibit C

| Case No.: | 14-60676 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | Date: | 2/23/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | CATERPILLAR FINANCIAL SERVICES CORP. <br><br> C/O WYATT, TARRANT & COMBS, LLP <br> ATTN: JOHN P. BRICE <br> 250 WEST MAIN STREET, SUITE 1600 <br> LEXINGTON KY 40507-1746 | 10/03/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $1,014,891.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amendment of Claim 49 in this estate and same as Claim 213 in U.S. Coal estate. Creditor credit bid $3,600,00.00 for the following equipment: (i) The credit bid sets off this claim.

|         |          |      |        |                    |          |
|---------|----------|------|--------|--------------------|----------|
| (i)     | One(1)   | 2010 | 993K   | Wheel Loader       | Z9K00371 |
| (ii)    | One (1)  | 2006 | D11R   | Track Type Tractor | 7PZ01500 |
| (iii)   | One (1)  | 2010 | D11T   | Truck Type Tractor | GEB00586 |
| (iv)    | One (1)  | 2011 | D11T   | Truck Type Tractor | GEBU0973 |
| (v)     | One (1)  | 2011 | 785D   | Off Highway Truck  | MSY00320 |
| (vi)    | One (1)  | 2011 | 785D   | Off Highway Truck  | MSY00323 |
| (vii)   | One (1)  | 2012 | 785D   | Off Highway Truck  | MSY00343 |
| (viii)  | One (1)  | 2008 | 740    | Off Highway Truck  | B1P04152 |
| (ix)    | One (1)  | 2010 | D9T    | Off Highway Truck  | RJS01505 |
| (x)     | One (1)  | 2009 | 980H   | Wheel Loader       | JMS05300 |
| (xi)    | One (1)  | 2010 | 922K   | Wheel Loader       | H4C00434 |
| (xii)   | One(1)   | 2011 | 740(B) | Articulated Truck  | T4R00445 |
| (xiii)  | One(1)   | 2012 | 740(B) | Articulated Truck  | T4R00663 |

Order requires Caterpillar's claim be reduced by $3,600,000.00. Order dated April 9, 2015, ECF Docket Number 1233. This claim extinguished by the credit bid.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | EDNA ARRINGTON GCGB ESCROW <br><br> 10209 BLUFF SPRINGS TRACE <br> LOUISVILLE KY 40223 | 10/03/2014 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $47,250.00 | $47,250.00 | $0.00 | $0.00 | $0.00 | $47,250.00 |

**Claim Notes:** Royalty Claim
Proposed allow as filed, claim = sched

CLAIMS ANALYSIS REPORT

Page No: 14

Exhibit C

| | | |
|---|---|---|
| Case No. | 14-60676 | Trustee Name: Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date: 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | EDNA ARRINGTON AGENT BLANTON HEIRS<br><br>10209 BLUFF SPRINGS TRACE LOUISVILLE KY 40223 | 10/03/2014 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $244,478.49 | $244,478.49 | $0.00 | $0.00 | $0.00 | $244,478.49 |
| **Claim Notes:** | Royalty Claim<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 221 | P.D.J. BAILEY MINING, INC.<br>P.O. BOX 248<br>HARLAN KY 40831 | 10/03/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $244,551.65 | $244,551.65 | $0.00 | $0.00 | $0.00 | $244,551.65 |
| **Claim Notes:** | Royalty Claim | | | | | | | | | | | |
| 222 | RUDD EQUIPMENT COMPANY<br><br>C/O MIDDLETON REUTLINGER<br>ATTN: THOMAS W. FRENTZ<br>401 S. 4TH STREET, SUITE 2600<br>LOUISVILLE KY 40202 | 10/03/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,815.56 | $1,815.56 | $0.00 | $0.00 | $0.00 | $1,815.56 |
| **Claim Notes:** | Goods Sold within 20 days/503 (b) (9), GAP claim | | | | | | | | | | | |
| 226 | RUDD EQUIPMENT COMPANY<br>C/O MIDDLETON REUTLINGER<br>ATTN: THOMAS W. FRENTZ<br>401 S. 4TH STREET, SUITE 2600<br>LOUISVILLE KY 40202 | 10/03/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192,575.37 | $192,575.37 | $0.00 | $0.00 | $0.00 | $192,575.37 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Claim amt < sched amt, same class | | | | | | | | | | | |
| 236 | FRAZIER NANTZ LLC<br><br>541 BLAKES FORK ROAD<br>WILLIAMSBURG KY 40761 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,254.74 | $48,254.74 | $0.00 | $0.00 | $0.00 | $48,254.74 |

| Case No. | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | CAMHZN MASTER LDC<br><br>C/O CENTRECOURT ASSET MANAGEMENT<br>11 EAST 44TH STREET, SUITE 1600<br>NEW YORK NY 10017 | 10/06/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,177,771.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per settlement of adversary proceeding 16-01003, ECF Doc. 2205, filed 12/15/2017. | | | | | | | | | | | |
| 247 | CAMOFI MASTER LDC<br><br>c/o Richard Smithline<br>4 Puritan Road<br>Rye NY 10580 | 10/06/2014 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $600,000.00 | $600,000.00 | $0.00 | $0.00 | $0.00 | $600,000.00 |
| **Claim Notes:** | per agreement dated 12/15/2017, ECF Doc 2205;  this claim is allowed jointly and severally with same claim against US Coal Coal; total amount owed is $600,000. | | | | | | | | | | | |
| 248 | CAMOFI MASTER LDC<br><br>ATTN: RICHARD SMITHLINE<br>11 EAST 44TH STREET, SUITE 1600<br>NEW YORK NY 10017 | 10/06/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,177,771.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per settlement of adversary proceeding 16-01003, ECF Doc. 2205, filed 12/15/2017. | | | | | | | | | | | |
| 248 | CAMOFI MASTER LDC<br><br>ATTN: RICHARD SMITHLINE<br>11 EAST 44TH STREET, SUITE 1600<br>NEW YORK NY 10017 | 10/06/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,177,771.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per settlement of adversary proceeding 16-01003, ECF Doc. 2205, filed 12/15/2017. | | | | | | | | | | | |
| 249 | CAMOFI MASTER LDC<br><br>ATTN: RICHARD SMITHLINE<br>11 EAST 44TH STREET, SUITE 1600<br>NEW YORK NY 10017 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,177,771.69 | $8,500,000.00 | $0.00 | $0.00 | $0.00 | $8,500,000.00 |
| **Claim Notes:** | Allowed in the amount of $8,500,000 unsecured claim as set forth in the settlement documents  of adversary proceeding 16-01003, ECF Doc. 2205, filed 12/15/2017.  This claim also allowed in U.S. Coal estate. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                       Page No: 16                    Exhibit C

| Case No. | 14-60676 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | Date: | 2/23/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | HUNTINGTON NATIONAL BANK, THE<br><br>ATTN: ELIZABETH G. WEBER<br>C/O DRESSMAN BENZINGER<br>LAVELLE PSC<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $554,512.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Equipment Lease; equipment repoed by creditor and credit bid out of the estate per order dated 3/11/2015, ECF Doc.1022 | | | | | | | | | | | |
| 282 | HUNTINGTON NATIONAL BANK, THE<br><br>ATTN: ELIZABETH G. WEBER<br>C/O DRESSMAN BENZINGER<br>LAVELLE PSC<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $216,648.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Equipment Lease; equipment repossessed by creditor and credit bid out of the estate per order dated 3/11/2015, ECF Doc.1022. Huntington National Bank credit bid $560,304.92. | | | | | | | | | | | |
| 285 | CREECH CHEVROLET OLDSMOBILE BUICK<br>415 S MAIN ST<br>HARLAN KY 40831 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,367.67 | $4,367.67 | $0.00 | $0.00 | $0.00 | $4,367.67 |
| | **Claim Notes:** Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 300 | OEM RETROFIT<br><br>P.O. BOX 3787<br>PIKEVILLE KY 41502 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,678.75 | $4,678.75 | $0.00 | $0.00 | $0.00 | $4,678.75 |
| | **Claim Notes:** Goods Sold/Services (Trade Claim)<br>Unassigned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 17      Exhibit C

| Case No. | 14-60676 | | | | | | | | | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | | | | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | WHAYNE SUPPLY COMPANY ATTN: HENRY G., KEVIN C/O STURGILL, TURNER, BARKER & MOLONEY 333 W. VINE ST., STE. 1400 LEXINGTON KY 40507 | 10/07/2014 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $134,802.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim amended by claim 437 | | | | | | | | | | | |
| 302 | WHAYNE SUPPLY COMPANY c/o Kevin Henry Sturgill, Turner, Barker & Maloney, PLLC 333 West Vine Street Suite 1400 Lexington KY 40507 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $17,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Rental lease agreement Secured portion of debt owed on D6T XW Caterpillar & attachments SN0355; amended by claim 436 | | | | | | | | | | | |
| 310 | WHAYNE SUPPLY COMPANY c/o Kevin Henry STurgill, Turner, Barker & Maloney 333 West Vine Street Suite 1400 Lexington KY 40507 | 10/07/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Amended | 5200-000 | $0.00 | $38,409.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim no. 435 | | | | | | | | | | | |
| 311 | WHAYNE SUPPLY COMPANY ATTN: HENRY G., KEVIN C/O STURGILL, TURNER, BARKER & MOLONEY 333 W. VINE ST., STE. 1400 LEXINGTON KY 40507 | 10/07/2014 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $184,154.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn by notice filed on 12/2/2014, ECF #691 | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT    Page No: 18    Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 14-60676 | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | LEXON INS CO. & BOND SAFEGUARD INS CO. ATTN: GRIFFITH, KELLY C. C/O HARRIS BEACH PLLC 333 WEST WASHINGTON ST., STE. 200 SYRACUSE NY 13202 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,290,391.00 | $127,544.00 | $0.00 | $0.00 | $0.00 | $127,544.00 |

**Claim Notes:** This same amount is allowed in every companion case; total of only $127,544 to be paid from all cases per Agreed Order dated 8/11/2017, ECF No. 2172.; Lexon can only be paid a total of $127,544 from all estates.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | MHS CAPITAL, LLC ATTN: RONALD E. GOLD C/O FROST BROWN TODD LLC 301 E. 4TH ST., SUITE 3300 CINCINNATI OH 45202 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $220,000.00 | $220,000.00 | $0.00 | $0.00 | $0.00 | $220,000.00 |

**Claim Notes:** Royalty Claim
Proposed allow as filed, claim = sched

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | GOGGIN, KEITH ATTN: MICHAEL LUSKIN C/O LUSKIN, STERN & EISLER LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $718,581.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | EAST COAST MINER LLC ATTN: MICHAEL LUSKIN C/O LUSKIN, STERN & EISLER LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $5,403,714.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293

CLAIM ANALYSIS REPORT                                                                                    Page No: 19        Exhibit C

| Case No.: | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | GOODWIN, MICHAEL J.<br><br>ATTN: MICHAEL LUSKIN<br>C/O LUSKIN, STERN &<br>EISLER LLP<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $718,581.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293 | | | | | | | | | | | |
| 351 | EAST COAST MINER II<br><br>ATTN: MICHAEL LUSKIN<br>C/O LUSKIN, STERN &<br>EISLER LLP<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $8,609,662.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293 | | | | | | | | | | | |
| 363 | WHAYNE SUPPLY COMPANY<br><br>ATTN: KEVIN G. HENRY<br>C/O STURGILL, TURNER, BARKER & MOLONEY<br>333 W. VINE ST., STE. 1400<br>LEXINGTON KY 40507 | 10/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $184,154.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Sold to creditor for $153,461.96; will have unsecured claim in the amount of $30,692.40 per order dated 4/7/2015; ECF No. 1182; amended by claim 502 | | | | | | | | | | | |
| 371 | HURBERRIES INC<br><br>P.O. BOX 210<br>CORBURN VA 24230-0210 | 10/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,348.00 | $5,348.00 | $0.00 | $0.00 | $0.00 | $5,348.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 20    Exhibit C

| Case No. | 14-60676 | | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | WINDISCH, MICHAEL P. <br><br> 224 WIND HAVEN DRIVE <br> NICHOLASVILLE KY 40356 | 10/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Indemnification (Non-Employee) <br> Possible cross case duplicate | | | | | | | | | | | |
| 383 | MICHAEL P. WINDISCH <br><br><br> 160 Tramore Drive <br> Chapel Hill NC 27516 | 10/08/2014 | Subordinated General Unsecured (Equitably or consensually subordinated) | Disallowed | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Settlement Agreement ECF #2248, filed 11/05/2018 | | | | | | | | | | | |
| 399 | HARLAN GLASS CO INC <br><br> 65 CARR GLASS ROAD <br> PO BOX 726 <br> HARLAN KY 40831 | 10/09/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,743.54 | $1,743.54 | $0.00 | $0.00 | $0.00 | $1,743.54 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) <br> Proposed late filed claim objection | | | | | | | | | | | |
| 406 | SAULS SEISMIC INC <br><br> 3710 4TH AVE S <br> BIRMINGHAM AL 35222 | 10/14/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,688.37 | $2,688.37 | $0.00 | $0.00 | $0.00 | $2,688.37 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) <br> Proposed late filed claim objection | | | | | | | | | | | |
| 410 | SOLID STEEL SOLUTION INC <br> 120 WHITMER PARK ROAD <br> MIDDLESBORO KY 40965 | 10/15/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,625.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $1,625.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) <br> Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 412 | MINING, ROCK EXCAVATION AND CONSTRUCTION LLC <br> C/O ATLAS COPCO <br> 3700 EAST 68TH AVE. <br> COMMERCE CITY CO 80022 | 10/17/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,107.00 | $30,107.00 | $0.00 | $0.00 | $0.00 | $30,107.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Exhibit C

| Case No. | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | BRANDEIS MACHINERY & SUPPLY COMPANY DEPARTMENT 8013 CAROL STREAM IL 60122 | 10/31/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $737,265.05 | $737,265.05 | $0.00 | $0.00 | $0.00 | $737,265.05 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Unassigned | | | | | | | | | | | |
| 417 | BRANDEIS MACHINERY & SUPPLY COMPANY 1801 WATTERSON TRAIL LOUISVILLE KY 40299 | 11/03/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $710,541.01 | $710,541.01 | $0.00 | $0.00 | $0.00 | $710,541.01 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Unassigned | | | | | | | | | | | |
| 421 | COMMONWEALTH OF KY DEPARTMENT OF REVENUE ATTN: LEGAL SUPPORT BRANCH PO BOX 5222 FRANKFORT KY 40602 | 10/24/2014 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $289.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Tax Claims; amended by claim 6-3 | | | | | | | | | | | |
| 421 | COMMONWEALTH OF KY DEPARTMENT OF REVENUE ATTN: LEGAL SUPPORT BRANCH PO BOX 5222 FRANKFORT KY 40602 | 10/24/2014 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $59,745.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Tax Claims Unassigned Amended by claim 6-3 | | | | | | | | | | | |
| 429 | PARSLEY'S GENERAL TIRE, INC 2006 NORTH MAIN STREET LONDON KY 40741 | 11/18/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $289,172.31 | $289,172.31 | $0.00 | $0.00 | $0.00 | $289,172.31 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Unassigned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                        Page No: 22        Exhibit C

| Case No.: | 14-60676 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | 2/23/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | WHAYNE SUPPLY COMPANY<br><br>C/O STURGILL, TURNER, BARKER & MOLONEY ATTN: HENRY G. KEVIN 333 W. VINE ST., STE. 1400 LEXINGTON KY 40507 | 11/20/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,995.58 | $14,995.58 | $0.00 | $0.00 | $0.00 | $14,995.58 |

**Claim Notes:**   GAP claim; amends claim #310, lease

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | WHAYNE SUPPLY COMPANY<br><br>C/O STURGILL, TURNER, BARKER & MOLONEY ATTN: HENRY G. KEVIN 333 W. VINE ST., STE. 1400 LEXINGTON KY 40507 | 11/20/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $17,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Equipment Lease on D6T XW Caterpillar & Attachments SN 0355; amends claim 302; amended by claim # 512

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | WHAYNE SUPPLY COMPANY C/O STURGILL, TURNER, BARKER & MOLONEY ATTN: HENRY G. KEVIN 333 W. VINE ST., STE. 1400 LEXINGTON KY 40507 | 11/20/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $131,516.08 | $131,516.08 | $0.00 | $0.00 | $0.00 | $131,516.08 |

**Claim Notes:**   Amends claim 301

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | FEDERAL INSURANCE COMPANY C/O SOFFER, RECH & BORG, LLP 48 WALL STREET, 26TH FL NEW YORK NY 10005 | 11/17/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,733.25 | $5,733.25 | $0.00 | $0.00 | $0.00 | $5,733.25 |

**Claim Notes:**   Insurance
No Supporting Documentation attached

CLAIM ANALYSIS REPORT

Page No: 23                Exhibit C

| Case No. | 14-60676 | | | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | U.S. DEPT OF LABOR, OFFICE OF WORKERS' COMPENSATION PROGRAMS, DCMWC, BLLLS DIVISION, ATTN: SEAN BAJKOWSKI 200 CONSTITUTION AVE, N.W., STE N-2119 WASHINGTON DC 20210 | 12/24/2014 | Claims of Governmental Units--§ 507(a)(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Federal Black Lung Notice, contingent & unliquidated | | | | | | | | | | | |
| 493 | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE 600 DR MARTIN LUTHER KING JR PL, RM 651 LOUISVILLE KY 40202 | 03/06/2015 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $5.30 | $5.30 | $0.00 | $0.00 | $0.00 | $5.30 |
| **Claim Notes:** | Tax Claims; FUTA tax period 12/31/2014 | | | | | | | | | | | |
| 494 | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | 03/06/2015 | Claims of Governmental Units--§ 507(a)(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Tax Claims Zero dollar filed claim Amends  IRS claims 7, 50 | | | | | | | | | | | |
| 499 | FEDERAL INSURANCE COMPANY C/O SOFFER, RECH & BORG, LLP 48 WALL STREET 26TH FLOOR NEW YORK NY 10005 | 03/27/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,791.95 | $19,791.95 | $0.00 | $0.00 | $0.00 | $19,791.95 |
| **Claim Notes:** | Insurance Unassigned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No.: 24    Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 14-60676 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | UNITED STATES BANKRUTPCY COURT CLERK<br><br>P.O. Box 1111<br>Lexington KY 40588-1111 | 09/07/2016 | Clerk of the Court Costs (includes adversary and other filing fees) | Disallowed | 2700-000 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Adversary 16-01031 filing fee; PAID |
| 501 | UNITED STATES BANKRUTPCY COURT CLERK<br><br>P.O. Box 1111<br>Lexington KY 40588-1111 | 09/07/2016 | Clerk of the Court Costs (includes adversary and other filing fees) | Disallowed | 2700-000 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Adversary filing fee 16-01032; PAID |
| 503 | UNITED STATES BANKRUTPCY COURT CLERK<br><br>P.O. Box 1111<br>Lexington KY 40588-1111 | 09/07/2016 | Clerk of the Court Costs (includes adversary and other filing fees) | Disallowed | 2700-000 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Filing fee adversary 16-01034; PAID |
| 504 | UNITED STATES BANKRUTPCY COURT CLERK<br><br>P.O. Box 1111<br>Lexington KY 40588-1111 | 09/07/2016 | Clerk of the Court Costs (includes adversary and other filing fees) | Disallowed | 2700-000 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | filing fee adversary16- 01035; PAID |
| 506 | CLERK US BANKRUPTCY COURT<br><br>P.O. Box 1111<br>Lexington KY 40588-1111 | 09/07/2016 | Clerk of the Court Costs (includes adversary and other filing fees) | Disallowed | 2700-000 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Adversary filing fee 16-01030; PAID |

CLAIM ANALYSIS REPORT                                                                                          Page No: 25                    Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 14-60676 | | | | | | | | Trustee Name: | | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | | | | | | Date: | | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | UNITED STATES BANKRUTPCY COURT CLERK<br><br>P.O. Box 1111<br>Lexington KY 40588-1111 | 09/07/2016 | Clerk of the Court Costs (includes adversary and other filing fees) | Disallowed | 2700-000 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Adversary filing fee 16-01038; PAID | | | | | | | | | | | |
| 511 | CAMHZN MASTER LDC<br><br>c/o CentreCourt<br>11 East 44th Street<br>New York NY 10017 | 05/11/2020 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,177,771.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per settlement of adversary proceeding 16-01003, ECF Doc. 2205, filed 12/15/2017. | | | | | | | | | | | |
| 512 | WHAYNE SUPPLY COMPANY<br><br>c/o Kevin Henry<br>Sturgill, Turner, Barker & Maloney, PLLC<br>333 West Vine Street<br>Suite 1400<br>Lexington KY 40507 | 06/08/2021 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $17,800.00 | $17,800.00 | $0.00 | $0.00 | $0.00 | $17,800.00 |
| **Claim Notes:** | poc filed 10/07/2014 | | | | | | | | | | | |
| 1739(a) | KOLMARAMERICAS, INC.<br><br>10 Middle Street<br>#1701<br>Bridgeport CT 06604-4259 | 01/04/2016 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $175,000.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| **Claim Notes:** | Allowed pursuant to Order entered 12/08/15, ECF doc. # 1739-1; jointly and severally liable with US Coal and the JAD Debtors. Total owed is $350,000 | | | | | | | | | | | |
| 1739(b) | KOLMARAMERICAS, INC.<br>10 Middle Street<br>#1701<br>Bridgeport CT 06604-4259 | 04/20/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $949,974.28 | $599,974.28 | $0.00 | $0.00 | $0.00 | $599,974.28 |
| **Claim Notes:** | Allowed pursuant to Order entered 12/08/15, ECF doc. # 1739-1; jointly and severally liable with US Coal and the JAD Debtors. Total owed is $350000.00 as allowed admin claim. This claim is the remainder unsecured claim. | | | | | | | | | | | |
| | | | | | | $149,460,842.98 | $18,042,415.64 | $111,532.80 | $0.00 | $0.00 | | 17,930,882.84 |

| Case No. | 14-60676 | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | J. A. D. COAL COMPANY, INC. | | | Date: | 2/23/2023 |
| Claims Bar Date: | 09/09/2015 | | | | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Debtor Fees | $10,505.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $30,922.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units--§ 507(a)(8) | $70,321.58 | $6,455.09 | $0.00 | $0.00 | $0.00 | $6,455.09 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $5.30 | $5.30 | $0.00 | $0.00 | $0.00 | $5.30 |
| General Unsecured § 726(a)(2) | $116,846,641.76 | $12,504,414.59 | $0.00 | $0.00 | $0.00 | $12,504,414.59 |
| Other Prior Chapter Administrative Expenses | $680,595.90 | $600,988.21 | $0.00 | $0.00 | $0.00 | $600,988.21 |
| Other Professional Expenses (Prior Chapter) | $29,876.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees (Prior Chapter) | $16,775.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) | $322,722.53 | $293,270.54 | $0.00 | $0.00 | $0.00 | $293,270.54 |
| Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | $28,780,616.07 | $2,141,411.16 | $0.00 | $0.00 | $0.00 | $2,141,411.16 |
| Subordinated General Unsecured (Equitably or consensually subordinated) | $426,728.49 | $291,728.49 | $0.00 | $0.00 | $0.00 | $291,728.49 |
| Tardy General Unsecured § 726(a)(3) | $1,826,014.61 | $1,826,014.61 | $0.00 | $0.00 | $0.00 | $1,826,014.61 |
| Trustee Compensation | $164,909.56 | $164,909.56 | $108,703.75 | $0.00 | $0.00 | $56,205.81 |
| Trustee Expense | $2,853.89 | $2,853.89 | $2,829.05 | $0.00 | $0.00 | $24.84 |
| U.S. Trustee Quarterly Fees | $13,325.00 | $13,325.00 | $0.00 | $0.00 | $0.00 | $13,325.00 |
| Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | $235,928.24 | $197,039.20 | $0.00 | $0.00 | $0.00 | $197,039.20 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:      14-60676-TNW
Case Name:    J. A. D. COAL COMPANY, INC.
Trustee Name:  Phaedra Spradlin

Balance on hand: _____ $1,038,371.21

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 28 | KOMATSU FINANCIAL, L.P. | $3,396,611.16 | $2,123,611.16 | $0.00 | $0.00 |
| 49 | CATERPILLAR FINANCIAL SERVICES CORP. | $1,014,891.25 | $0.00 | $0.00 | $0.00 |
| 212 | CATERPILLAR FINANCIAL SERVICES CORP. | $1,014,891.25 | $0.00 | $0.00 | $0.00 |
| 302 | Whayne Supply Company | $17,800.00 | $0.00 | $0.00 | $0.00 |
| 363 | WHAYNE SUPPLY COMPANY | $184,154.36 | $0.00 | $0.00 | $0.00 |
| 436 | WHAYNE SUPPLY COMPANY | $17,800.00 | $0.00 | $0.00 | $0.00 |
| 512 | Whayne Supply Company | $17,800.00 | $17,800.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: _____ $0.00
Remaining balance: _____ $1,038,371.21

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Phaedra Spradlin, Trustee Fees | $164,909.56 | $108,703.75 | $56,205.81 |
| Phaedra Spradlin, Trustee Expenses | $2,853.89 | $2,829.05 | $24.84 |
| Barber Law PLLC, Attorney for Trustee Fees | $20,679.50 | $20,679.50 | $0.00 |
| Barber Law PLLC, Attorney for Trustee Expenses | $440.75 | $440.75 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | |
|---|---|---|---|
| William Manning, Accountant for Trustee Fees | $17,945.40 | $17,945.40 | $0.00 |
| auctioneer fee paid per order dated June 24, 2015, ECF # 1494, Auctioneer for Trustee Fees | $66,105.75 | $66,105.75 | $0.00 |
| paid per order dated 6/24/2015, ECF No. 1494, auctioneer advertising expenses and other expenses including trailer rental, public address system rental, etc., Auctioneer for Trustee Expenses | $28,586.81 | $28,586.81 | $0.00 |
| Clerk US Bankruptcy Court, Clerk of the Court Costs | $2,100.00 | $2,100.00 | $0.00 |
| UNITED STATES TRUSTEE, U.S. Trustee Quarterly Fees | $13,325.00 | $0.00 | $13,325.00 |
| Other: Foley & Lardner LLP, Attorney for Trustee Fees | $261,767.68 | $261,767.68 | $0.00 |
| Other: Foley & Larnder LLP, Attorney for Trustee Expenses | $8,916.99 | $8,916.99 | $0.00 |
| Other: Foley Lardner LLP, Attorney for Trustee Expenses | $682,748.26 | $682,748.26 | $0.00 |
| Other: United States Bankrutpcy Court Clerk, Clerk of the Court Costs | $4,388.00 | $4,388.00 | $0.00 |
| Other: Rodney Buttermore, Jr., P.S.C., Other Professional Fees | $650.16 | $650.16 | $0.00 |

Total to be paid for chapter 7 administrative expenses:     $69,555.65

Remaining balance:     $968,815.56

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: KY Department of Revenue, Other State or Local Taxes | $293,270.54 | $0.00 | $293,270.54 |
| Other: CAMOFI MASTER LDC, Other Prior Chapter Administrative Expenses | $600,000.00 | $0.00 | $600,000.00 |
| Other: EPIQ BANKRUPTCY SOLUTIONS, LLC, Other Prior Chapter Administrative Expenses | $988.21 | $0.00 | $988.21 |

Total to be paid to prior chapter administrative expenses:     $894,258.75

Remaining balance:     $74,556.81

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $203,494.29 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 12 | KENTUCKY WORKERS' COMPENSATION FUNDING COMMISSION | $6,455.09 | $0.00 | $0.00 |
| 72 | CORNETT ELECTRONICS LLC | $660.19 | $0.00 | $255.64 |
| 121 | MARCUM OIL CO INC | $4,493.25 | $0.00 | $0.00 |
| 155(b) | OLD DOMINION POWER COMPANY | $74.62 | $0.00 | $28.89 |
| 222 | RUDD EQUIPMENT COMPANY | $1,815.56 | $0.00 | $703.01 |
| 435 | WHAYNE SUPPLY COMPANY | $14,995.58 | $0.00 | $5,806.52 |
| 1739(a) | KolmarAmericas, Inc. | $175,000.00 | $0.00 | $67,762.75 |

Total to be paid to priority claims: $74,556.81

Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $12,504,414.59 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | INTERSTATE BILLING SERVICE INC | $13,071.00 | $0.00 | $0.00 |
| 3 | INTERSTATE BILLING SERVICE INC. | $0.00 | $0.00 | $0.00 |
| 4 | WILLIAMS FORESTRY & ASSOCIATES, LLC | $59,728.74 | $0.00 | $0.00 |
| 5 | Commercial Bank | $0.00 | $0.00 | $0.00 |
| 6(b) | KENTUCKY DEPARTMENT OF REVENUE | $29,451.99 | $0.00 | $0.00 |
| 8 | ELLA L OWENS | $104.00 | $0.00 | $0.00 |
| 10 | QT EQUIPMENT INC | $767.46 | $0.00 | $0.00 |

| 14 | WHAYNE SUPPLY COMPANY | $30,692.40 | $0.00 | $0.00 |
|---|---|---|---|---|
| 21 | FEDERAL INSURANCE COMPANY | $4,179.25 | $0.00 | $0.00 |
| 29 | WILLIAMS FORESTRY & ASSOCIATES, LLC | $59,728.74 | $0.00 | $0.00 |
| 48 | LOGAN CORPORATION | $67,257.79 | $0.00 | $0.00 |
| 55 | JERRACO DRILLING SUPPLY LLC | $7,903.00 | $0.00 | $0.00 |
| 59 | XPRESS CABLE AND REPAIR | $1,953.10 | $0.00 | $0.00 |
| 62 | APOGEE ENVIROMENTAL | $3,800.00 | $0.00 | $0.00 |
| 63 | STORM SECURITY LTD | $50,026.94 | $0.00 | $0.00 |
| 70 | VALLEY MINE SERVICE, INC. | $725.00 | $0.00 | $0.00 |
| 78 | WOODWAY STONE COMPANY | $20,267.65 | $0.00 | $0.00 |
| 91 | KENTUCKY MINE SUPPLY CO INC | $1,660.00 | $0.00 | $0.00 |
| 106A | COMMERCIAL BANK | $58,044.90 | $0.00 | $0.00 |
| 116 | UNIVERSAL TOXICOLOGY | $100.00 | $0.00 | $0.00 |
| 129 | ELECTRIC MOTOR REPAIR & SALES | $2,002.69 | $0.00 | $0.00 |
| 134 | CINCINNATI MINE MACHINERY CO. | $36,514.00 | $0.00 | $0.00 |
| 135 | DRILL STEEL SERVICES INC | $2,306.00 | $0.00 | $0.00 |
| 137 | AAA MINE SERVICE INC | $70,449.05 | $0.00 | $0.00 |
| 138 | MINERAL LABS | $104,544.30 | $0.00 | $0.00 |
| 153 | KENTUCKY UTILITIES COMPANY | $59.39 | $0.00 | $0.00 |
| 153 | KENTUCKY UTILITIES COMPANY | $352.16 | $0.00 | $0.00 |
| 155(a) | OLD DOMINION POWER COMPANY | $479.56 | $0.00 | $0.00 |
| 183 | QT EQUIPMENT | $767.46 | $0.00 | $0.00 |
| 221 | P.D.J. BAILEY MINING, INC. | $244,551.65 | $0.00 | $0.00 |
| 226 | RUDD EQUIPMENT COMPANY | $192,575.37 | $0.00 | $0.00 |
| 236 | FRAZIER NANTZ LLC | $48,254.74 | $0.00 | $0.00 |
| 249 | CAMOFI MASTER LDC | $8,500,000.00 | $0.00 | $0.00 |
| 285 | CREECH CHEVROLET OLDSMOBILE BUICK | $4,367.67 | $0.00 | $0.00 |
| 300 | OEM RETROFIT | $4,678.75 | $0.00 | $0.00 |
| 301 | WHAYNE SUPPLY COMPANY | $0.00 | $0.00 | $0.00 |
| 325 | LEXON INS CO. & BOND SAFEGUARD INS CO. | $127,544.00 | $0.00 | $0.00 |
| 329 | MHS CAPITAL, LLC | $220,000.00 | $0.00 | $0.00 |
| 371 | HURBERRIES INC | $5,348.00 | $0.00 | $0.00 |

| 383 | WINDISCH, MICHAEL P. | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 399 | HARLAN GLASS CO INC | $1,743.54 | $0.00 | $0.00 |
| 406 | SAULS SEISMIC INC | $2,688.37 | $0.00 | $0.00 |
| 410 | SOLID STEEL SOLUTION INC | $1,625.00 | $0.00 | $0.00 |
| 412 | MINING, ROCK EXCAVATION | $30,107.00 | $0.00 | $0.00 |
| 414 | BRANDEIS MACHINERY & SUPPLY COMPANY | $737,265.05 | $0.00 | $0.00 |
| 417 | BRANDEIS MACHINERY & SUPPLY COMPANY | $710,541.01 | $0.00 | $0.00 |
| 421 | COMMONWEALTH OF KY DEPARTMENT OF REVENUE | $0.00 | $0.00 | $0.00 |
| 429 | PARSLEY'S GENERAL TIRE, INC | $289,172.31 | $0.00 | $0.00 |
| 437 | WHAYNE SUPPLY COMPANY | $131,516.08 | $0.00 | $0.00 |
| 440 | FEDERAL INSURANCE COMPANY | $5,733.25 | $0.00 | $0.00 |
| 499 | FEDERAL INSURANCE COMPANY | $19,791.95 | $0.00 | $0.00 |
| 1739(b) | KolmarAmericas, Inc. | $599,974.28 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:      $0.00

Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,826,014.61 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 15 | PRYOR CASHMAN LLP | $1,826,014.61 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:      $0.00

Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $291,733.79 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 219 | EDNA ARRINGTON GCGB ESCROW | $47,250.00 | $0.00 | $0.00 |
| 220 | EDNA ARRINGTON AGENT BLANTON HEIRS | $244,478.49 | $0.00 | $0.00 |
| 493 | DEPARTMENT OF THE TREASURY - IRS | $5.30 | $0.00 | $0.00 |

Total to be paid for subordinated claims:      $0.00

Remaining balance:      $0.00